# EXHIBIT B

| User ID - Last 4 Digits | State of Residence |
|---|---|
| df20 | FL |
| 8caa | LA |
| 64e4 | FL |
| 92f5 | FL |
| 02b4 | MN |
| 2327 | WA |
| 91de | FL |
| f750 | NC |
| 25b6 | IL |
| c906 | FL |
| 9095 | SC |
| 550c | NM |
| 00dd | FL |
| 5318 | NE |
| 4ef6 | IL |
| 8fa1 | IL |
| d4ef | FL |
| 3bb5 | FL |
| de9e | FL |
| 7ac9 | AL |
| 21a1 | FL |
| 6fc0 | CT |
| 2ba5 | OR |
| b5b1 | DC |
| 96d5 | IL |
| ed21 | NC |
| 05c8 | FL |
| e836 | FL |
| 5b43 | FL |
| f540 | MD |
| b7ba | MD |
| 77a1 | LA |
| 0ffb | IL |
| 64a0 | GA |
| 0056 | IL |
| 5c6a | WA |
| 1914 | LA |
| 6707 | NM |
| 9822 | MD |
| 8e61 | ID |
| 2079 | FL |
| f1d1 | NC |
| 1c8b | NC |
| 2621 | NC |
| 1acc | FL |
| e918 | NE |
| fdac | WA |
| 9723 | NC |
| 5855 | MD |
| ccd9 | FL |
| 73dc | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ed27 | RI |
| d825 | IL |
| 66c2 | FL |
| 36b5 | AL |
| 7c23 | WA |
| 9f4a | LA |
| 0e4f | WA |
| bad6 | FL |
| 84eb | WA |
| 24f3 | GA |
| e1ff | FL |
| 2787 | NC |
| 7650 | WA |
| 50db | SC |
| 25cd | FL |
| 3a03 | ME |
| 6cf2 | GA |
| b2e6 | NC |
| 7b26 | FL |
| 5a4a | WA |
| cc95 | LA |
| 6721 | NC |
| 7d0a | AL |
| 6e72 | LA |
| 07f1 | IL |
| 7478 | IL |
| d267 | FL |
| 5e5b | FL |
| 1443 | GA |
| 4099 | FL |
| a410 | AK |
| 710c | LA |
| 57fb | AL |
| 2ee8 | WA |
| da61 | SC |
| f7b9 | NC |
| 6e35 | CT |
| 13f0 | FL |
| 79ec | IL |
| d8cc | FL |
| 0cd2 | GA |
| 5ff8 | AZ |
| f94d | AZ |
| 058d | ID |
| d957 | FL |
| 18e0 | MD |
| bb85 | GA |
| ef9e | WA |
| ea7e | IL |
| c69f | OR |
| 5a6d | ME |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5c13 | MD |
| 7110 | WA |
| b1c3 | AZ |
| 6ac2 | IL |
| b802 | FL |
| adf9 | WA |
| 1d9c | AZ |
| 18fe | SC |
| a429 | FL |
| ed89 | CT |
| 5971 | OR |
| 8490 | FL |
| fe95 | NC |
| 2426 | IL |
| 737e | AZ |
| 9b37 | FL |
| 63dd | MN |
| 77e8 | IL |
| cbf2 | IL |
| ed7a | FL |
| b782 | WA |
| 25ea | FL |
| 93e3 | FL |
| fc98 | WA |
| 42c0 | GA |
| 28d1 | NC |
| 3e9a | WA |
| c4b4 | FL |
| 900c | GA |
| f65e | FL |
| 29bd | IA |
| 405a | WA |
| 7fea | WA |
| cfbd | MD |
| d56e | FL |
| fe37 | FL |
| e372 | FL |
| e672 | FL |
| 3759 | NC |
| e5cb | WA |
| 9c43 | WA |
| 8de1 | LA |
| 4847 | WA |
| 70bd | LA |
| 3ae0 | CT |
| 9c51 | IL |
| 5b1e | IA |
| 9a4a | FL |
| 9b03 | MN |
| b40b | GA |
| 6d37 | AL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a0c1 | NC |
| baff | IA |
| 81a1 | FL |
| fe7a | NC |
| 7745 | FL |
| 2e14 | MD |
| dbc9 | LA |
| ec2d | FL |
| 6280 | FL |
| 7b93 | NC |
| fd03 | GA |
| e0ca | WA |
| b6dd | NH |
| 9499 | MD |
| e9c1 | MD |
| 40da | FL |
| c14c | FL |
| f7a5 | IA |
| bb13 | MD |
| cd06 | NC |
| 879a | SD |
| c18a | AZ |
| 2b23 | IL |
| 338b | AZ |
| 61fb | WA |
| c421 | FL |
| 24ed | FL |
| ba77 | NC |
| c244 | LA |
| 6c8a | OR |
| a3bb | WA |
| 039b | FL |
| 91c0 | AL |
| 10d6 | MS |
| 062a | IL |
| 6607 | CT |
| 7f60 | FL |
| 6afe | GA |
| a94d | OR |
| 1674 | FL |
| 1aef | CT |
| ad99 | WA |
| b91c | WA |
| 09a2 | LA |
| 1ca2 | AL |
| 5770 | GA |
| ad7b | MD |
| 009a | FL |
| dbd5 | LA |
| 5c04 | ND |
| 3963 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 7d34 | WA |
| 3abd | FL |
| cbce | MN |
| 217d | IL |
| dea0 | GA |
| 181e | MD |
| 6955 | FL |
| bf63 | FL |
| e7bd | CT |
| b924 | FL |
| 7f97 | WA |
| a18a | ME |
| df68 | DC |
| 67db | IL |
| 5b5f | MD |
| 2834 | IL |
| 4c3a | WA |
| c8a2 | MD |
| 1082 | GA |
| af39 | NY |
| 2630 | IA |
| 5a1e | FL |
| f090 | GA |
| db63 | FL |
| b35b | OR |
| 4b0b | NY |
| a635 | GA |
| 06ef | FL |
| 321c | FL |
| 9fe4 | WA |
| 3ba2 | RI |
| 929c | AZ |
| 6ae1 | NC |
| f503 | FL |
| a38b | FL |
| e246 | WA |
| 1858 | CT |
| 0f65 | GA |
| 2815 | GA |
| 1dc8 | IL |
| 20df | RI |
| 934d | IL |
| b49a | LA |
| 17de | MN |
| 3824 | OR |
| a119 | RI |
| 6c51 | AL |
| ede3 | MD |
| a17e | LA |
| e856 | NC |
| f952 | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9afe | NC |
| ee43 | MD |
| f97d | SC |
| 9a39 | FL |
| 55b2 | IL |
| 6e9d | ID |
| 3a03 | OR |
| b4ab | AZ |
| e2c6 | FL |
| a029 | LA |
| 7a2f | FL |
| 793e | MS |
| 3bf2 | GA |
| 158c | CT |
| f7d8 | NC |
| 42a8 | IL |
| b8c9 | OR |
| ca24 | FL |
| dc13 | NM |
| 75f0 | FL |
| 93cf | WA |
| 6153 | MN |
| b5e7 | MD |
| beb6 | WA |
| c023 | NC |
| 58ee | FL |
| 8534 | WA |
| 576c | IL |
| 05a0 | WA |
| 697b | GA |
| f5d0 | GA |
| 2583 | LA |
| b12e | NC |
| ca22 | GA |
| edb3 | NC |
| 86a5 | FL |
| 2419 | NC |
| 8ee8 | CT |
| 43c9 | MD |
| a377 | GA |
| 48e7 | SD |
| 824b | MN |
| b69c | WA |
| c6e0 | MD |
| 40e0 | FL |
| 95fd | FL |
| d7d4 | FL |
| c467 | FL |
| 36f5 | AZ |
| 961a | GA |
| ac91 | LA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 7606 | SC |
| b4e1 | WA |
| 6029 | MD |
| af1e | AZ |
| 1fbe | FL |
| be02 | AZ |
| 088d | AZ |
| d739 | IL |
| dbd5 | AR |
| c81c | CT |
| 048f | IL |
| c5d4 | WA |
| eeeb | IL |
| 304a | MD |
| bfb2 | FL |
| fc7d | MD |
| e53a | FL |
| 8007 | NC |
| b2f8 | FL |
| 9554 | AL |
| b79b | IL |
| 69ea | WA |
| 99c1 | AR |
| b98b | FL |
| 3eb5 | AZ |
| f461 | DC |
| 9494 | FL |
| efa3 | MN |
| 4edb | LA |
| 8ddb | IL |
| d6e1 | GA |
| 289b | IA |
| a149 | WA |
| 0cb7 | WA |
| 93f6 | SC |
| cd02 | IL |
| ed2f | FL |
| db5a | RI |
| 6068 | FL |
| 1d7e | CT |
| 022f | FL |
| 36ac | AR |
| c274 | SD |
| 9b98 | MD |
| cdea | AZ |
| 8478 | WA |
| 60db | MN |
| 46e7 | OR |
| 6600 | MD |
| a4df | NC |
| 3659 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| dd07 | ID |
| 4fe8 | IL |
| 9484 | NC |
| d1f1 | AR |
| 3253 | FL |
| 327b | WA |
| 3d3e | IL |
| b00b | GA |
| 0396 | MN |
| 8f25 | IL |
| 9f24 | IL |
| a681 | FL |
| 5f71 | GA |
| a0b1 | NC |
| ea45 | OR |
| fc24 | FL |
| fbd0 | IA |
| 9a6e | FL |
| 0942 | SD |
| 87fe | AZ |
| c5dc | MD |
| 832f | CT |
| 0e4b | WA |
| 1821 | FL |
| a890 | IL |
| fc78 | IL |
| f779 | WA |
| 3ad1 | FL |
| 6be3 | MS |
| 9f14 | WA |
| 5d14 | WA |
| 1b36 | IL |
| ff06 | WA |
| 8d7e | FL |
| 9eaa | SC |
| 8479 | LA |
| 6426 | NM |
| 1d6e | NC |
| 2360 | AZ |
| d789 | LA |
| a6f4 | AL |
| 343c | OR |
| a506 | FL |
| 2d57 | NH |
| af16 | MN |
| 8037 | MD |
| f7f1 | GA |
| 63d8 | OR |
| f776 | NC |
| f3df | ME |
| c338 | ID |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1ffb | GA |
| 2b01 | DC |
| ba34 | FL |
| 458d | MN |
| 32ef | FL |
| 811d | FL |
| 58f2 | WA |
| 6849 | IL |
| a884 | GA |
| d847 | CT |
| 38f0 | CT |
| 9953 | WA |
| 8815 | NC |
| b702 | IL |
| 8254 | NM |
| 73a2 | GA |
| 50cc | NC |
| 78a6 | FL |
| 90c7 | FL |
| 53e1 | GA |
| e759 | GA |
| 8f31 | IL |
| 228b | NC |
| a5c4 | IL |
| fcfa | IL |
| 38e3 | WA |
| 46a7 | MD |
| 7438 | ME |
| f0f6 | WA |
| 7a2f | GA |
| 55cf | IL |
| a523 | FL |
| f191 | AZ |
| 0d63 | WA |
| e769 | SC |
| 8813 | GA |
| 6d84 | MD |
| 3b81 | GA |
| fbd2 | FL |
| 3269 | FL |
| 1385 | FL |
| 0b61 | FL |
| bd37 | NY |
| 508e | IL |
| 58a8 | OR |
| dca8 | NY |
| e1fc | FL |
| 00b5 | MD |
| 808d | NY |
| d3f5 | GA |
| 222f | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5c49 | NC |
| 6e24 | AZ |
| 8683 | FL |
| a02c | AZ |
| 4879 | FL |
| 3231 | WA |
| 067a | AZ |
| 6d74 | MD |
| ed38 | GA |
| 26c2 | IL |
| 57aa | WA |
| 22c5 | AL |
| 2cdf | FL |
| d341 | MN |
| 6784 | MN |
| 5492 | SC |
| da58 | GA |
| 5550 | FL |
| 12c3 | FL |
| 9511 | MD |
| 6296 | MN |
| 19d1 | IL |
| 08f6 | NE |
| a115 | FL |
| f852 | WA |
| a67f | FL |
| c2c9 | LA |
| 2ff3 | NH |
| 6932 | FL |
| 1891 | FL |
| dd36 | NM |
| e1b0 | MD |
| 3abe | FL |
| 6460 | LA |
| ee0e | MN |
| 442c | LA |
| 837c | IL |
| bd29 | FL |
| bbdf | MD |
| c651 | WA |
| 8ef7 | MN |
| 33f1 | WA |
| 39e8 | NM |
| fcf9 | FL |
| 4f0e | FL |
| 5273 | NC |
| 8c00 | OR |
| 583a | MN |
| 9c9c | NC |
| cda8 | MS |
| a29e | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9b1f | WA |
| c88f | MD |
| c780 | MN |
| 6aa7 | FL |
| 757a | AZ |
| c50d | IL |
| 9177 | GA |
| 2fe8 | IL |
| b7d1 | WA |
| c4d5 | AZ |
| e974 | RI |
| 3acc | OR |
| 9e9c | OR |
| 2e7a | FL |
| 3c27 | IL |
| 474f | SD |
| b95b | CT |
| 2c4a | MD |
| f355 | NC |
| 5d8f | NC |
| b8da | FL |
| f672 | AR |
| d04f | MD |
| 6703 | WA |
| b83a | NH |
| 5ac8 | IL |
| f616 | IL |
| 3464 | WA |
| 4e5c | FL |
| e188 | OR |
| 6327 | CT |
| 4739 | MS |
| afc1 | FL |
| c579 | FL |
| 5563 | IL |
| 6f1e | SD |
| f4b7 | SC |
| 178e | IL |
| fdc9 | IL |
| b746 | FL |
| b7ab | FL |
| 8cf4 | IA |
| 8fb9 | FL |
| 8471 | FL |
| 47f8 | AL |
| 9109 | NY |
| 8574 | OR |
| f5a0 | AZ |
| e5c6 | GA |
| 37fa | FL |
| 5858 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8469 | MS |
| 28af | MN |
| 046f | FL |
| c428 | AZ |
| cc71 | MD |
| 0231 | WA |
| d7c8 | SC |
| 81e0 | CT |
| 7b82 | NY |
| 59a5 | WA |
| db03 | FL |
| 39f3 | AZ |
| 00f2 | GA |
| 7093 | NH |
| ca14 | CT |
| a533 | IL |
| 0001 | WA |
| f7a0 | FL |
| fea9 | FL |
| 3152 | IL |
| 5056 | FL |
| 9ec0 | FL |
| a854 | FL |
| b72c | FL |
| 16b2 | WA |
| 490d | FL |
| 5fa9 | NC |
| d550 | MD |
| ec4c | NC |
| af71 | IL |
| 207a | GA |
| e53c | WA |
| c9f6 | MD |
| 41ae | AR |
| 67a8 | GA |
| 2058 | AL |
| 9aa8 | FL |
| e015 | WA |
| 1620 | AL |
| 943f | LA |
| b670 | AL |
| 889c | SC |
| 5d21 | OR |
| df57 | OR |
| 677d | IL |
| dbfc | NE |
| ddc7 | IL |
| eda8 | IL |
| 7f2a | AZ |
| f307 | FL |
| 42dd | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 19db | NC |
| 5205 | MD |
| 0d20 | MN |
| 515c | AZ |
| 8840 | OR |
| ea2d | ME |
| b00a | FL |
| 0ce8 | NE |
| b455 | FL |
| 90c5 | AZ |
| 1a66 | GA |
| 89e1 | MS |
| 1dbc | WA |
| 2398 | FL |
| f3b5 | AR |
| 2f37 | FL |
| 2c09 | SC |
| 0c57 | IA |
| 5994 | NC |
| 6833 | WA |
| 30b2 | GA |
| d559 | IL |
| d3b4 | NC |
| 1ef9 | FL |
| fff2 | NH |
| 4ea3 | GA |
| 7e2d | MS |
| d986 | FL |
| 84f8 | IA |
| 8af5 | NH |
| ef9c | MD |
| 2cb6 | OR |
| 7973 | IL |
| 21ab | FL |
| da30 | NC |
| ae2e | FL |
| 7374 | LA |
| 46f9 | NE |
| 2af9 | FL |
| 6392 | FL |
| d7ce | GA |
| 4ef8 | MD |
| 6f9c | FL |
| a56f | FL |
| ec91 | NC |
| 7b9b | FL |
| b56b | LA |
| e6cb | IL |
| 5a2e | WA |
| b51f | MS |
| 368a | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 82ce | GA |
| e265 | FL |
| 3126 | GA |
| fc11 | SC |
| 1b4f | MD |
| 7145 | FL |
| 09df | GA |
| 8d8b | FL |
| 073d | FL |
| a183 | CT |
| ec4b | NC |
| ac1d | FL |
| 106b | NY |
| b833 | NC |
| 675d | NM |
| 8e4b | IL |
| 5de3 | IA |
| 9792 | NC |
| e17c | WA |
| 13a1 | IL |
| 912b | IL |
| 3cb3 | IL |
| 7214 | FL |
| 26a6 | GA |
| 214e | AZ |
| 4357 | ND |
| 26e3 | AZ |
| 30b1 | FL |
| 368c | ID |
| 1b17 | FL |
| f2f2 | RI |
| 8838 | FL |
| e548 | GA |
| 30a2 | MS |
| a7c5 | GA |
| 4950 | FL |
| 1a6e | IA |
| df05 | NC |
| beda | AZ |
| 425c | GA |
| a1a1 | OR |
| 1d89 | IA |
| 5f62 | SC |
| 3c26 | AZ |
| 99a1 | FL |
| c4bf | NE |
| 7218 | WA |
| bf8d | AL |
| 2f83 | NC |
| e22a | WA |
| fe18 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9cfa | NY |
| cfc4 | NC |
| 7736 | WA |
| 6431 | FL |
| 621b | NC |
| 59f5 | CT |
| bef5 | FL |
| bd5d | SC |
| fead | GA |
| 362a | AZ |
| 4c30 | NC |
| 84e4 | FL |
| b6fd | IL |
| 7f3c | GA |
| 49f6 | FL |
| 2b33 | FL |
| 1a39 | FL |
| dbb7 | WA |
| 9553 | FL |
| 6acc | AZ |
| 1fb9 | FL |
| 4d06 | WA |
| c788 | SC |
| 181f | FL |
| 7311 | WA |
| 839d | FL |
| 797d | SC |
| 8911 | FL |
| 553f | MN |
| 5025 | GA |
| 3d67 | NC |
| 0073 | OR |
| 1618 | FL |
| 75d6 | IL |
| e929 | WA |
| 88f7 | WA |
| 94a6 | FL |
| 9849 | NC |
| 15c2 | RI |
| b694 | AR |
| 1c56 | GA |
| 74f6 | IL |
| 3c9d | AZ |
| 6693 | FL |
| d244 | CT |
| d8a7 | IL |
| 0551 | IL |
| 4f99 | FL |
| 5f83 | FL |
| eb60 | SC |
| 8853 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e7d5 | MN |
| 15fe | CT |
| d91e | ID |
| 36ba | NH |
| 9023 | IL |
| 5da6 | FL |
| 1166 | WA |
| b9f8 | IL |
| 5ecb | SC |
| 6129 | IL |
| 470b | FL |
| 1b58 | AZ |
| 8831 | CT |
| b4c3 | GA |
| 7642 | NM |
| 2007 | NH |
| 2a53 | IL |
| 6705 | FL |
| 2fc7 | FL |
| cf81 | MD |
| 310b | FL |
| 1848 | SC |
| a00b | GA |
| 8a91 | FL |
| 91f0 | MD |
| 2ba3 | FL |
| 6555 | FL |
| fa28 | FL |
| 9548 | IL |
| 2026 | AL |
| b8cc | WA |
| fadc | WA |
| e056 | LA |
| 2fc5 | GA |
| 50a2 | AZ |
| c93d | WA |
| cbc6 | AZ |
| 53f0 | FL |
| 1c0c | IL |
| 9943 | CT |
| f4b5 | WA |
| 9295 | SD |
| e49c | GA |
| a29e | OR |
| 936b | FL |
| 131d | WA |
| fb3e | NC |
| b272 | AR |
| 64d1 | OR |
| 515c | NC |
| 1616 | MS |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f881 | WA |
| 83ca | FL |
| 039f | LA |
| 0a65 | MN |
| d3f8 | FL |
| ebea | FL |
| 03e0 | FL |
| 54a2 | WA |
| a390 | SC |
| ace0 | IL |
| b8b6 | FL |
| 3992 | FL |
| 5ced | FL |
| 458f | GA |
| 40ca | AZ |
| 5989 | RI |
| 75d5 | AZ |
| ef27 | IL |
| 5d66 | LA |
| b40e | GA |
| 76c0 | FL |
| c42b | FL |
| 6aed | SC |
| 097d | IL |
| f0e0 | NH |
| 4761 | IL |
| 815f | IL |
| e828 | CT |
| 7f34 | FL |
| bb58 | NC |
| db79 | FL |
| 0773 | NC |
| b6d2 | WA |
| 114a | IL |
| 1b32 | WA |
| 1b9c | WA |
| e2eb | ID |
| f32f | FL |
| 0b21 | IL |
| d3d8 | WA |
| b548 | OR |
| e1c4 | CT |
| 3bfa | MD |
| 9711 | MS |
| b3ac | AZ |
| 8afd | MN |
| ee9a | IL |
| d426 | FL |
| da26 | GA |
| 69ae | MN |
| 1edf | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a699 | FL |
| a0fa | NM |
| cd06 | AZ |
| e9db | AZ |
| 5680 | AZ |
| 7c4c | FL |
| 67f4 | AK |
| 6902 | IA |
| 9f6f | MN |
| 1d13 | FL |
| 15ef | SC |
| 082c | GA |
| 4b31 | FL |
| 5998 | LA |
| 8662 | AZ |
| 5c38 | FL |
| f728 | IL |
| 19af | IL |
| 801e | MD |
| 42bb | FL |
| 5501 | IL |
| 7628 | WA |
| d67d | IA |
| 61d0 | MN |
| b3e9 | GA |
| 332a | MN |
| dc36 | LA |
| 8717 | FL |
| ec10 | AL |
| c0b4 | GA |
| d6ad | CT |
| 4347 | FL |
| c7ea | WA |
| 62ff | IA |
| 7047 | GA |
| bc74 | NE |
| 5474 | WA |
| ef6b | FL |
| e6a2 | NC |
| d737 | AR |
| b2fd | RI |
| c59e | FL |
| f0a0 | LA |
| 821d | GA |
| 6dd7 | FL |
| e45f | NH |
| 577b | AZ |
| e954 | CT |
| d4b6 | IL |
| e98a | FL |
| e7ae | AL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 16c9 | NY |
| e19c | NC |
| 288b | MD |
| 3965 | AZ |
| e6ad | NM |
| 7785 | CT |
| c68d | MD |
| 2d6a | NC |
| 1080 | SC |
| efd3 | CT |
| 785f | MD |
| 9bd7 | NY |
| f36a | WA |
| f07e | GA |
| ba5e | AL |
| 6624 | IL |
| d98e | AL |
| 9692 | GA |
| 40fe | FL |
| 2b8d | FL |
| 778d | IL |
| ebb0 | LA |
| 13ae | AL |
| 1935 | NE |
| 6c1e | GA |
| 1fd7 | GA |
| 171c | MD |
| 8f50 | AL |
| ad75 | FL |
| 7bb3 | MN |
| 09c2 | MD |
| b313 | FL |
| 0dc8 | MD |
| c794 | CT |
| ab96 | SC |
| ae9f | FL |
| dbbf | IL |
| 3e43 | MN |
| 1e15 | WA |
| 05c7 | CT |
| 0f75 | FL |
| 1b9f | MN |
| 505b | WA |
| 2870 | FL |
| 1e91 | GA |
| 7a23 | LA |
| eedc | WA |
| e2a6 | GA |
| def6 | LA |
| db32 | OR |
| 6842 | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 405c | MN |
| c161 | CT |
| dfc2 | AL |
| 012f | NY |
| 8452 | GA |
| c0cc | WA |
| 7db2 | MD |
| 8829 | FL |
| 36ea | WA |
| 7830 | GA |
| 5abe | FL |
| bce9 | SC |
| 1781 | IA |
| 3b68 | MS |
| 2f73 | WA |
| 1a91 | WA |
| 0741 | MD |
| a998 | FL |
| 7fbd | OR |
| c471 | AR |
| 0433 | FL |
| 5189 | GA |
| a89a | AZ |
| c4d3 | FL |
| 8735 | FL |
| 147b | NM |
| 4683 | IL |
| 5537 | WA |
| 5725 | GA |
| fed4 | FL |
| e5fc | WA |
| ae2b | IL |
| 5eac | AR |
| 3cd6 | NC |
| eb64 | MN |
| 4395 | GA |
| 3a54 | FL |
| 7f8e | FL |
| e25b | RI |
| a76d | IL |
| 1c49 | IA |
| 0be2 | IL |
| 5eb4 | OR |
| 010a | FL |
| c517 | NM |
| 4e28 | IL |
| a9eb | IL |
| 0410 | SC |
| 8fad | NC |
| e396 | IL |
| 07de | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| eddc | AZ |
| fa33 | WA |
| e00b | AL |
| ab1c | FL |
| 5392 | FL |
| f62c | FL |
| 1229 | NC |
| cf0f | ME |
| 30ee | IL |
| 3372 | IL |
| 7c38 | GA |
| 1d77 | LA |
| f317 | FL |
| ee76 | GA |
| 2da4 | IL |
| 224d | AL |
| d83c | IL |
| 5243 | NE |
| f3aa | GA |
| 21ad | WA |
| 9ee3 | FL |
| 1e35 | FL |
| 0e69 | LA |
| 9383 | MD |
| a9ac | IL |
| 3006 | AZ |
| 0315 | FL |
| dfa0 | WA |
| 6ded | FL |
| 7f67 | NC |
| a09e | NE |
| 68ab | CT |
| f8d2 | GA |
| 153c | MD |
| f4b4 | FL |
| 492c | GA |
| 0c24 | WA |
| 5a44 | CT |
| c40b | NC |
| 9c8a | GA |
| 7245 | NC |
| e906 | IL |
| 59fc | MS |
| c339 | NC |
| d48b | MN |
| 6bee | FL |
| 2a99 | NE |
| da72 | IL |
| 4d10 | MD |
| 6584 | WA |
| 33bf | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 40f6 | FL |
| d78f | GA |
| df45 | WA |
| 0a36 | GA |
| a77d | MD |
| b6d9 | GA |
| d7b7 | SC |
| c8a7 | FL |
| 8578 | FL |
| 734c | AZ |
| 4bb8 | AL |
| b013 | AZ |
| b8c4 | FL |
| 3b16 | SC |
| d172 | CT |
| 68e6 | AZ |
| fd39 | WA |
| 0cd7 | WA |
| e5c7 | IL |
| db60 | IL |
| eb39 | FL |
| 760c | FL |
| bb4a | FL |
| 9eba | WA |
| 9b89 | GA |
| 7d94 | MN |
| e6aa | NM |
| 0521 | AZ |
| 3a81 | FL |
| ca34 | IL |
| 4c26 | FL |
| 527c | FL |
| 3987 | ID |
| 4cf2 | MD |
| 42a8 | GA |
| 8544 | GA |
| 3fe8 | AL |
| 73c8 | ID |
| 931e | WA |
| bbc4 | LA |
| 8df2 | IL |
| dd21 | FL |
| ba61 | FL |
| 8838 | IL |
| 311d | FL |
| e922 | NY |
| 74f8 | RI |
| 4359 | LA |
| f585 | NC |
| 71af | GA |
| e4ee | DC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 95e5 | AL |
| 4ddf | NH |
| 1393 | IL |
| 08b0 | WA |
| 54f9 | IL |
| 9ac2 | WA |
| 2683 | FL |
| 58c6 | AZ |
| 0227 | FL |
| d1a1 | WA |
| 8bef | FL |
| 94b3 | NH |
| bc9f | FL |
| 6038 | FL |
| 6e73 | MN |
| c378 | FL |
| 4818 | WA |
| 71d2 | AZ |
| ebf3 | CT |
| ae70 | AZ |
| 72ff | FL |
| 1dec | MN |
| b3a6 | SC |
| 2fb1 | MS |
| dce3 | AZ |
| 2f42 | FL |
| c2f4 | GA |
| 3188 | FL |
| f777 | IL |
| fd4b | WA |
| 6986 | FL |
| 4c63 | GA |
| 5d66 | AR |
| e3eb | AZ |
| de57 | NC |
| 211d | MN |
| 0f65 | IL |
| 3147 | FL |
| 2816 | FL |
| 701b | FL |
| f94d | AL |
| bf44 | AL |
| e615 | NE |
| f62c | LA |
| 2619 | FL |
| b1e1 | NE |
| 7a28 | GA |
| b84d | AZ |
| d961 | NM |
| 3546 | CT |
| e3f4 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0489 | NC |
| a34a | FL |
| 578a | WA |
| 7790 | IL |
| df13 | GA |
| c119 | FL |
| 7f6f | FL |
| 3002 | IL |
| 63bf | CT |
| 73c4 | ID |
| 0327 | IL |
| ea2d | FL |
| f9f7 | WA |
| 357e | SD |
| cb40 | MD |
| e797 | AL |
| 3306 | FL |
| aa62 | AZ |
| a908 | IL |
| 3988 | NC |
| b125 | RI |
| df76 | MD |
| 2878 | OR |
| b40e | OR |
| 3e12 | SC |
| 1ce2 | MD |
| 40f6 | CT |
| 6164 | AZ |
| 698e | ID |
| 67fd | SC |
| dd2d | ID |
| 4c0d | CT |
| 9a06 | WA |
| 4c20 | IL |
| d084 | FL |
| 8e5f | GA |
| 1978 | GA |
| bd18 | WA |
| 1732 | SC |
| 9f4a | WA |
| 1431 | FL |
| 5aeb | NC |
| 1041 | MN |
| 10bd | OR |
| 65e7 | NY |
| d430 | LA |
| 93b1 | GA |
| ba90 | LA |
| b62f | SD |
| 194f | FL |
| e95e | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e8f9 | FL |
| a43a | NC |
| 1ac4 | IL |
| a74d | DC |
| 1769 | FL |
| 7c15 | AZ |
| 402a | FL |
| 2fa1 | NC |
| 5f5d | IL |
| b113 | AZ |
| ffc2 | FL |
| 622b | FL |
| 3895 | FL |
| e0fa | FL |
| 1a6f | CT |
| 7865 | FL |
| e71f | SD |
| 3a1b | FL |
| dd87 | IL |
| b5a6 | MN |
| 0fd5 | GA |
| ffac | FL |
| 0e00 | OR |
| 7b61 | FL |
| d203 | FL |
| 89b5 | IA |
| cc43 | OR |
| b155 | AZ |
| f006 | AZ |
| 13cf | AZ |
| 66f3 | IA |
| 7379 | AZ |
| c634 | MD |
| afec | AZ |
| b62d | FL |
| fab6 | GA |
| 186b | AL |
| 7077 | AL |
| 38a7 | FL |
| 0069 | FL |
| 840c | NH |
| ffb6 | IL |
| 1920 | NC |
| 1a31 | NC |
| 675f | FL |
| c3e9 | GA |
| c7f5 | MN |
| 4eb0 | IL |
| f70e | FL |
| e1f8 | CT |
| b8f4 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1247 | NY |
| 1e6b | FL |
| 5df3 | IL |
| 6743 | FL |
| 443d | NC |
| 5b90 | NC |
| c35c | RI |
| 2fa8 | WA |
| 4834 | OR |
| 53a4 | AZ |
| 1450 | WA |
| 943a | LA |
| f3c1 | FL |
| 8d49 | ID |
| 6bf5 | MD |
| 33c7 | MD |
| c4ff | OR |
| 2597 | FL |
| 79e4 | DC |
| b03e | FL |
| e99e | GA |
| f34b | NY |
| f224 | ID |
| bba5 | AZ |
| 2cfe | GA |
| 8978 | FL |
| 30b6 | FL |
| fdd8 | LA |
| 6310 | LA |
| d1ae | IL |
| 6e64 | GA |
| 1940 | GA |
| ec66 | GA |
| c8ff | NM |
| 7cdb | SC |
| 181e | NC |
| 6feb | IL |
| 731f | FL |
| 2829 | FL |
| 4b3f | CT |
| 746b | AL |
| 57b4 | WA |
| ff25 | MD |
| 997c | WA |
| 9f54 | OR |
| f888 | OR |
| cf5e | GA |
| 8e40 | SC |
| 1276 | LA |
| 4faa | LA |
| e3ed | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5fb3 | MN |
| ac9d | FL |
| d2f6 | MN |
| 69c0 | IA |
| e625 | FL |
| 55f2 | CT |
| f633 | FL |
| c164 | IL |
| 4278 | FL |
| c021 | GA |
| 9d20 | FL |
| 6f3c | MD |
| f008 | WA |
| fbd6 | MD |
| 8d6b | GA |
| 314d | GA |
| 3764 | AR |
| 339c | MS |
| e975 | FL |
| e54a | GA |
| 1869 | IA |
| 3837 | WA |
| 12b9 | WA |
| 0edf | NC |
| 29b9 | WA |
| 993b | OR |
| d642 | FL |
| def1 | NC |
| 6b0b | WA |
| 24dc | FL |
| 95cb | NC |
| c51f | IL |
| d9ec | NH |
| 2d7b | NM |
| 1dd6 | IL |
| 1e6c | NH |
| 65e0 | FL |
| 8848 | DC |
| 0006 | NM |
| 3075 | NH |
| 294d | GA |
| b96d | NY |
| 8897 | LA |
| ba92 | FL |
| b0fd | FL |
| a9ec | FL |
| af78 | IL |
| 2bab | FL |
| 5e2c | LA |
| e9d6 | FL |
| 32ec | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4ec1 | SD |
| c623 | CT |
| 73b6 | WA |
| 6436 | NE |
| 813a | OR |
| b275 | GA |
| 0317 | SC |
| 1511 | WA |
| 40b9 | NY |
| 754f | SC |
| 12b9 | ME |
| 85bb | SC |
| 436a | MN |
| cf4b | ME |
| deda | FL |
| b9e8 | FL |
| e6e8 | DC |
| 8078 | FL |
| 304c | SC |
| ffab | IL |
| 38fc | GA |
| 3724 | MN |
| 1369 | WA |
| d4ba | IL |
| a0fb | WA |
| cda5 | WA |
| 5341 | MN |
| bcf2 | NE |
| 14c2 | CT |
| d410 | AZ |
| e993 | FL |
| 0cfb | FL |
| 5b07 | MD |
| 7a51 | NC |
| 2ba6 | WA |
| be7a | LA |
| 1a8b | NC |
| 557d | WA |
| e30e | AZ |
| 5861 | GA |
| 21c8 | ID |
| b136 | IL |
| 9fbf | FL |
| 4194 | GA |
| afb4 | FL |
| 805c | NC |
| c313 | IL |
| 751f | WA |
| c878 | AZ |
| 7749 | FL |
| 2aab | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5cb4 | IL |
| 2e1e | WA |
| 6228 | IL |
| 81dd | DC |
| 83ed | DC |
| 4786 | GA |
| 33df | MN |
| 9187 | FL |
| 6d6d | SC |
| b7b5 | WA |
| c278 | IL |
| c794 | GA |
| 0a56 | FL |
| 3e87 | SC |
| d81d | NC |
| 1835 | MD |
| a3c6 | GA |
| 8b09 | GA |
| 789f | IL |
| a351 | NM |
| 6680 | SC |
| b7c0 | SC |
| a594 | IA |
| cc03 | AR |
| fdbd | NC |
| d1fc | SC |
| 1f04 | GA |
| cccf | NC |
| 80d4 | GA |
| 45d7 | AZ |
| 2621 | NC |
| 6443 | DC |
| 7dbc | WA |
| 9f69 | FL |
| 908a | FL |
| f0cd | FL |
| 8ab4 | FL |
| 948f | GA |
| 032e | GA |
| 91a9 | MD |
| ef4a | WA |
| bcb7 | SC |
| f819 | CT |
| 1fd3 | NC |
| 262c | WA |
| 9bc7 | AZ |
| c743 | RI |
| 204c | MD |
| a627 | AR |
| 1527 | FL |
| ae5e | SD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6879 | IL |
| d707 | NE |
| 4869 | CT |
| 151a | FL |
| 34c8 | LA |
| cf70 | AL |
| 592b | IL |
| 547a | IA |
| 3b6e | MD |
| 5b42 | WA |
| 2587 | GA |
| 7895 | FL |
| cc59 | MD |
| 0dfa | AZ |
| 1866 | FL |
| 01e5 | FL |
| 390f | SD |
| e1e3 | SD |
| e7f2 | NC |
| bfe5 | GA |
| 646c | FL |
| 7866 | NC |
| 1362 | NY |
| 4cab | IL |
| 2752 | GA |
| 64c2 | FL |
| fd04 | IL |
| 132d | FL |
| af79 | CT |
| 14ad | SC |
| 911d | GA |
| 04a5 | MN |
| 5b17 | OR |
| fcb3 | MN |
| 63d9 | WA |
| ad4b | AZ |
| 5f39 | FL |
| e4de | FL |
| 021c | NE |
| be30 | CT |
| c002 | LA |
| 6be8 | FL |
| ed80 | SC |
| 122b | FL |
| 352f | IL |
| b595 | LA |
| c19f | GA |
| c3df | AZ |
| 1ad3 | NM |
| 3bb8 | FL |
| 5b21 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9079 | FL |
| df70 | IL |
| 101b | CT |
| e0ce | FL |
| e99f | AZ |
| b918 | OR |
| 4bcb | AZ |
| 2106 | FL |
| 71fe | WA |
| eb2c | FL |
| 8f54 | MD |
| 0601 | NC |
| 47db | DC |
| 02be | WA |
| 725a | FL |
| b315 | AZ |
| 4d1d | WA |
| cdbd | FL |
| 9421 | MD |
| 9df0 | DC |
| cc01 | FL |
| 8fde | FL |
| a1a4 | MD |
| 5bd5 | GA |
| fa6a | IL |
| 18fe | MN |
| 3be1 | OR |
| 8a8d | FL |
| f48c | IL |
| 38b0 | MD |
| 4187 | CT |
| c9cb | WA |
| 1c63 | FL |
| a996 | IL |
| 472f | NE |
| b983 | IL |
| 2519 | MS |
| 9040 | MD |
| bdc5 | IL |
| 204e | AZ |
| ef1c | FL |
| 4124 | FL |
| fadd | NH |
| 15a8 | WA |
| f689 | NE |
| d699 | FL |
| 0674 | WA |
| e4d6 | CT |
| cb2e | NC |
| 37fb | FL |
| 696f | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 745a | IL |
| 93b1 | MD |
| db16 | GA |
| c4ed | FL |
| 03d1 | NH |
| 0911 | NE |
| b382 | GA |
| 66c4 | LA |
| dc20 | FL |
| ad6d | GA |
| 0e59 | FL |
| e6f2 | CT |
| e54e | FL |
| 09d2 | SC |
| da40 | FL |
| 6912 | GA |
| b55b | OR |
| ebbd | WA |
| 22db | AZ |
| 9d6f | GA |
| a2e7 | IL |
| 9882 | NC |
| c35a | IL |
| 435b | MN |
| 1b61 | NC |
| 4aae | SC |
| b7ac | FL |
| 4b25 | SC |
| 0e42 | NC |
| d953 | CT |
| 5c66 | GA |
| 2f1d | IL |
| 474b | FL |
| e636 | DC |
| 2faa | AZ |
| e312 | OR |
| 325e | MN |
| de3d | NY |
| fce6 | IL |
| 4d7c | FL |
| 7126 | FL |
| c0ba | FL |
| 27f0 | MN |
| 518c | FL |
| 1e00 | IL |
| 61ab | MD |
| d391 | WA |
| 753a | NC |
| ba44 | DC |
| 0f67 | GA |
| 9414 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f410 | SC |
| ccfc | GA |
| 46cc | ND |
| eb01 | WA |
| 7a4b | IL |
| 371f | AZ |
| 660d | AZ |
| ca80 | MD |
| 9a84 | FL |
| 1925 | NC |
| ae3a | SD |
| da7b | FL |
| e00f | FL |
| 7e17 | CT |
| 4971 | FL |
| 1a21 | OR |
| 8270 | FL |
| 0bcc | FL |
| f5d7 | WA |
| 1b27 | MD |
| 545b | FL |
| 4885 | LA |
| 7d0a | FL |
| 4a81 | IL |
| 7720 | GA |
| 042d | WA |
| edd2 | FL |
| 579a | FL |
| d8f5 | FL |
| d58a | WA |
| 0c21 | MD |
| 3c8c | FL |
| d66b | MN |
| a86d | FL |
| 5a03 | FL |
| 8b96 | IL |
| 2db9 | IA |
| 67ae | MN |
| 01dc | FL |
| 3eab | DC |
| db27 | MD |
| 8ffa | ID |
| 4dc2 | NE |
| a570 | CT |
| 1435 | FL |
| 6f6f | LA |
| 6f79 | WA |
| 2733 | CT |
| f804 | FL |
| d029 | FL |
| cf6b | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0631 | FL |
| a0f8 | NC |
| 8e81 | IL |
| 2c26 | GA |
| 1ae2 | AL |
| 9c08 | IL |
| f989 | IL |
| 2660 | GA |
| 5bd9 | GA |
| 8275 | FL |
| fc01 | GA |
| 5bdf | IL |
| e671 | IL |
| bade | IL |
| f0c9 | AZ |
| fed5 | IL |
| 69a9 | FL |
| 9da6 | NE |
| cbe1 | CT |
| c357 | AZ |
| 7d24 | MS |
| 6ac9 | FL |
| 51b8 | GA |
| eef0 | WA |
| 5657 | WA |
| dd88 | NC |
| 26ce | MN |
| dafe | AZ |
| 0a01 | NC |
| 8711 | NY |
| fd4d | FL |
| d9a7 | WA |
| ca00 | MN |
| d88a | MD |
| 4a16 | NH |
| 0f49 | WA |
| 6d92 | NC |
| 8119 | FL |
| bf8d | IL |
| 7a1a | FL |
| 929b | MS |
| addb | IL |
| 7b34 | SC |
| 22d1 | AL |
| 8ceb | NC |
| 2ac8 | FL |
| 3914 | FL |
| 3b6d | MD |
| f147 | NY |
| adbc | NC |
| 618d | SC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 90a6 | LA |
| 7d0d | GA |
| 1e61 | FL |
| a821 | MN |
| ef6f | WA |
| ff12 | GA |
| 85b4 | WA |
| 63b0 | FL |
| b705 | IA |
| ad6f | MN |
| b2d6 | NH |
| 4287 | SC |
| b919 | GA |
| 301e | IL |
| b705 | SC |
| bef9 | NH |
| 834b | SC |
| cbf3 | WA |
| ba64 | IL |
| 3bb8 | OR |
| de3e | DC |
| afc3 | FL |
| cef6 | WA |
| d51b | MD |
| d802 | WA |
| fc14 | GA |
| 1516 | FL |
| f18c | FL |
| 1409 | NC |
| caac | RI |
| c64b | WA |
| 9718 | ID |
| 421b | IL |
| 33ce | AZ |
| 1a3e | GA |
| 0d24 | NM |
| c452 | FL |
| face | FL |
| 1b22 | OR |
| d072 | MD |
| 3d21 | WA |
| 9953 | OR |
| d240 | NC |
| 6406 | AL |
| e9c4 | GA |
| 134a | MD |
| c27e | RI |
| 584e | FL |
| b2a7 | WA |
| dda6 | WA |
| dbdf | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5196 | FL |
| 560d | IL |
| 4a26 | AZ |
| 4fae | IL |
| 33c9 | WA |
| db93 | MD |
| 9dca | FL |
| 2880 | AZ |
| 59a7 | FL |
| 6cc2 | NM |
| 8a05 | CT |
| da18 | CT |
| 1bf4 | NM |
| 1556 | NM |
| 10a2 | SC |
| cecd | WA |
| da85 | CT |
| 29ae | FL |
| 8770 | FL |
| bf14 | WA |
| 8ea3 | WA |
| 731b | ID |
| 5226 | FL |
| cc50 | WA |
| bcda | IL |
| d5a5 | FL |
| ff0d | NC |
| c324 | FL |
| 2d2c | FL |
| 4f59 | FL |
| 4d66 | NC |
| ac98 | AZ |
| ef28 | DC |
| 6e46 | NC |
| f92d | IL |
| d52b | SC |
| 3ad9 | FL |
| fb09 | FL |
| 0e12 | AZ |
| 97b8 | LA |
| e40e | IL |
| 2459 | FL |
| 9c73 | FL |
| 26a5 | MD |
| 1488 | RI |
| 58fa | FL |
| 3899 | LA |
| 9f96 | IL |
| f4a8 | WA |
| 374d | OR |
| ea57 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| df45 | FL |
| 23dc | FL |
| eeb2 | NH |
| 5e78 | MD |
| bc39 | NE |
| 56f1 | FL |
| 25ac | WA |
| 6569 | MD |
| 9355 | OR |
| 5296 | LA |
| 5b7a | AZ |
| 3ff7 | FL |
| aa46 | IL |
| f4e2 | WA |
| 2664 | MN |
| 578e | FL |
| 4214 | SC |
| 64e9 | FL |
| 5369 | NE |
| 1285 | IL |
| 7283 | IL |
| 7607 | LA |
| 6fbf | ID |
| 4ef7 | IL |
| f17e | WA |
| 669b | AL |
| d348 | MD |
| f5ac | WA |
| 97ed | AR |
| 9d52 | AR |
| 3716 | IA |
| 3741 | OR |
| 8cb9 | LA |
| da2f | WA |
| 036a | IL |
| c374 | NC |
| f712 | FL |
| 35ad | MS |
| 019e | FL |
| b0fd | MD |
| cea6 | AZ |
| 314b | SC |
| f1d5 | MD |
| 6674 | IL |
| d371 | GA |
| 4cdf | GA |
| b7f6 | WA |
| 8881 | WA |
| c119 | AZ |
| 2b8c | MD |
| 4190 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 94ef | FL |
| b0dc | IL |
| c34a | SC |
| 0498 | MN |
| 3128 | IL |
| fc15 | WA |
| 5f4f | NC |
| a407 | GA |
| e4c3 | ND |
| 81b5 | OR |
| c6d4 | IL |
| 0d15 | WA |
| 5180 | OR |
| e5f3 | FL |
| 2172 | IL |
| 18f6 | AR |
| 10e4 | AL |
| 2da7 | IA |
| a555 | IL |
| caea | FL |
| fb71 | CT |
| e3f0 | GA |
| df73 | FL |
| 093c | GA |
| 8c31 | NC |
| c89b | FL |
| bd82 | AZ |
| b550 | AL |
| 77d7 | SC |
| f19f | GA |
| 52dd | IL |
| 515a | NH |
| 564a | FL |
| 1303 | WA |
| e060 | WA |
| 0214 | IL |
| b17b | FL |
| 9b1b | IL |
| 7742 | FL |
| 686b | FL |
| f922 | IL |
| fb54 | AK |
| a87b | NC |
| 753d | IL |
| 4925 | WA |
| dc2b | OR |
| bf04 | FL |
| c300 | NE |
| 519d | FL |
| 940f | GA |
| 60a5 | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ef11 | FL |
| b532 | ID |
| 682f | AR |
| 78d7 | FL |
| 0239 | IA |
| 2061 | GA |
| 35fa | WA |
| af7a | GA |
| 177d | WA |
| 1623 | IL |
| 68dc | NM |
| a467 | NY |
| c3a8 | FL |
| 9552 | WA |
| ae88 | OR |
| 6659 | LA |
| 140d | MN |
| c1e5 | FL |
| 6038 | IA |
| 65e1 | OR |
| bc61 | FL |
| a50a | CT |
| cab3 | WA |
| 693c | FL |
| 8aa6 | AR |
| d843 | FL |
| f2a0 | GA |
| 58e2 | IA |
| c293 | AZ |
| 587f | CT |
| 6f8d | AL |
| f148 | LA |
| a91c | GA |
| d86f | CT |
| 8f32 | FL |
| 7d51 | WA |
| 046c | MD |
| afd6 | NH |
| 418f | FL |
| 174d | MD |
| 7053 | GA |
| bda5 | FL |
| 2dbf | SC |
| c4a4 | LA |
| 56e8 | IA |
| 3d28 | NM |
| 0c18 | OR |
| 8cf9 | AL |
| 7465 | NC |
| f9d8 | OR |
| dfe4 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6d3c | IL |
| e2fc | GA |
| 20b4 | MN |
| 3f4f | FL |
| 447e | SC |
| 1569 | FL |
| fdbe | MN |
| 3176 | IA |
| e9ed | WA |
| 8399 | AZ |
| 12b3 | CT |
| 998d | GA |
| c2ba | WA |
| 30fc | FL |
| a2c8 | GA |
| e99e | RI |
| 0e91 | FL |
| fee3 | FL |
| c3a4 | MD |
| 0527 | IL |
| 61e4 | WA |
| 4f27 | OR |
| bbf3 | MD |
| faf8 | MN |
| 7c31 | FL |
| 6068 | FL |
| e9ef | FL |
| fd4c | FL |
| 867d | IL |
| c719 | IL |
| 8ecc | MD |
| 3d0a | AL |
| 3c0c | ID |
| 2bf2 | GA |
| 6b96 | FL |
| 8516 | WA |
| 593d | FL |
| ad21 | WA |
| e62a | FL |
| 5524 | GA |
| ec18 | AR |
| e0f1 | CT |
| 7c45 | AR |
| b499 | FL |
| a140 | GA |
| b01f | AL |
| 6539 | MN |
| 21cc | GA |
| c071 | IL |
| 1cb0 | IL |
| ea27 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9fc0 | AZ |
| 103f | NC |
| 4296 | WA |
| 318d | MD |
| bb47 | SC |
| 16cd | OR |
| c70a | NC |
| 13df | FL |
| 15b1 | IL |
| a026 | WA |
| 126f | IL |
| 04b6 | AZ |
| 870b | NE |
| 6714 | GA |
| ae84 | FL |
| 9112 | FL |
| db59 | GA |
| 9e44 | NC |
| 2740 | GA |
| 26b8 | IL |
| e468 | WA |
| 2b24 | FL |
| db1b | NC |
| 7dcc | SC |
| f4ed | SC |
| 2ea7 | NE |
| a993 | CT |
| 3a7f | FL |
| ea36 | SC |
| 357c | WA |
| 3dfd | AR |
| 3e03 | FL |
| bf5d | MN |
| ad0a | MN |
| 8d82 | WA |
| f058 | GA |
| d79c | GA |
| d2fa | WA |
| aa91 | GA |
| 1bcf | FL |
| 3ebd | NC |
| 7b12 | AZ |
| 315e | WA |
| 4d24 | IA |
| 69fb | GA |
| 8235 | IA |
| f40d | AR |
| 52b2 | MD |
| dc61 | NY |
| 119d | LA |
| 7ec0 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 533e | FL |
| c4e0 | NC |
| 70a7 | FL |
| 8234 | NC |
| c241 | MD |
| b148 | MN |
| 9173 | CT |
| 9e89 | WA |
| c149 | FL |
| a03c | WA |
| cc92 | IL |
| 2b78 | FL |
| 41f2 | IL |
| 023b | GA |
| a936 | IL |
| 2a3c | FL |
| c845 | OR |
| 5ff8 | IL |
| 14ea | FL |
| 7df2 | SC |
| d0ad | CT |
| 7bca | IL |
| 8920 | FL |
| d65c | WA |
| d0c6 | MD |
| c48a | MD |
| 8f8e | CT |
| d477 | CT |
| f3fc | MD |
| 12ef | LA |
| 7337 | IL |
| 3b3a | FL |
| fdc5 | NC |
| 185e | NC |
| 001e | NC |
| 4631 | FL |
| a292 | MD |
| 3d82 | GA |
| fba0 | IL |
| 1a21 | AZ |
| 7de8 | FL |
| 2ebd | FL |
| b29e | RI |
| b039 | FL |
| fd07 | NY |
| 3aeb | FL |
| c529 | WA |
| 34e9 | WA |
| a926 | GA |
| 4035 | WA |
| 289b | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 727e | NC |
| f0e9 | NC |
| 03ad | OR |
| 0495 | NC |
| 2d02 | FL |
| d4dc | WA |
| 5591 | WA |
| 9ff3 | MD |
| 2e8b | ID |
| 94b6 | FL |
| 267b | NC |
| f792 | AZ |
| 7878 | NC |
| afa9 | FL |
| dd8f | LA |
| d8b4 | AZ |
| daa4 | MD |
| cfb9 | OR |
| 5cf1 | WA |
| 7d6a | CT |
| bb9f | FL |
| cdd4 | GA |
| 200b | AZ |
| 3273 | FL |
| bb93 | IL |
| 5ea0 | FL |
| 55f7 | SC |
| 62ab | FL |
| 1c40 | MN |
| 9e5b | IL |
| d7e0 | MN |
| 103f | NC |
| 7f90 | NC |
| 939a | FL |
| 88b9 | IL |
| f8cd | AR |
| c7c4 | SC |
| 530d | FL |
| 411b | AL |
| 5b58 | IL |
| 0958 | IL |
| c47c | ID |
| 64e9 | FL |
| 498e | IL |
| 8b7d | IL |
| facb | ID |
| 537d | WA |
| f117 | AZ |
| ec90 | NC |
| ed8f | IL |
| 9c34 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 451c | WA |
| 4c6c | FL |
| 4798 | MD |
| e725 | GA |
| 3260 | NC |
| 5838 | IL |
| d064 | FL |
| fbb7 | FL |
| 6143 | NC |
| 3789 | FL |
| 440b | GA |
| 80b7 | GA |
| d281 | ID |
| 73b1 | CT |
| 3bf3 | AZ |
| 934c | WA |
| 2cdf | FL |
| f74e | WA |
| 9649 | GA |
| ca9e | FL |
| b067 | NC |
| 478a | SC |
| f3ad | WA |
| b63b | NM |
| 86d7 | FL |
| 0765 | IL |
| b916 | FL |
| 8e1e | GA |
| e771 | GA |
| d5bf | FL |
| a360 | WA |
| c763 | FL |
| fe63 | CT |
| c08f | CT |
| 4e42 | AZ |
| b5b2 | IL |
| 3fb5 | NE |
| 090f | FL |
| 0cda | AR |
| 93af | IL |
| 1771 | IL |
| e5fd | NE |
| 347e | OR |
| edba | ID |
| 4320 | MN |
| e205 | FL |
| da47 | SC |
| 9eb8 | NC |
| ca6c | AZ |
| 02d2 | FL |
| 82c4 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 54e8 | RI |
| e433 | FL |
| 6b69 | FL |
| cc85 | AZ |
| 15f5 | FL |
| cb04 | AZ |
| 45eb | FL |
| 717d | NC |
| c708 | FL |
| 8c34 | WA |
| 1046 | MD |
| a091 | MN |
| f85d | AL |
| 8e97 | IL |
| 3839 | NC |
| fdd1 | IL |
| 3025 | FL |
| 7021 | MN |
| e7ee | AZ |
| 180f | WA |
| 01c4 | LA |
| ab63 | NC |
| 3d01 | AL |
| b348 | IL |
| f367 | FL |
| a4b9 | IL |
| f351 | NC |
| 18bc | WA |
| 3465 | NH |
| 2822 | GA |
| 22be | IL |
| d857 | FL |
| 0a77 | FL |
| ddac | FL |
| 21c9 | SC |
| cc7f | FL |
| da88 | AZ |
| ed99 | NC |
| e5ae | RI |
| 5912 | NC |
| aff1 | AZ |
| 33f5 | MD |
| 63a1 | FL |
| 0116 | FL |
| 6cc4 | WA |
| 651a | GA |
| 7f58 | IA |
| 5678 | FL |
| f8e9 | NC |
| 31a7 | LA |
| b57e | AL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5fae | FL |
| 633f | FL |
| f17f | LA |
| 91a8 | FL |
| 2c22 | IL |
| 12ee | AZ |
| 01d1 | IL |
| 34b4 | AK |
| ec26 | NC |
| 4c44 | IA |
| fc56 | NC |
| fc24 | NC |
| d2da | CT |
| 2036 | SC |
| 43d9 | IA |
| 4470 | AL |
| 4c3d | MD |
| 01e7 | SC |
| eeda | FL |
| a6d4 | IL |
| b0b0 | FL |
| 95b9 | IL |
| 90f0 | RI |
| 78c0 | FL |
| e9a9 | SD |
| 2064 | IL |
| e030 | CT |
| a92e | AL |
| 141c | OR |
| 43c4 | MN |
| 15a8 | GA |
| c3e5 | SC |
| 834d | FL |
| 48d7 | FL |
| 9627 | IL |
| e8d0 | FL |
| 92f0 | AK |
| 01ae | FL |
| 6fb0 | WA |
| af43 | WA |
| 2110 | IL |
| 30fc | IL |
| bfaf | FL |
| d134 | OR |
| 15b4 | SC |
| 2ecf | ID |
| 2dc5 | IA |
| d3c4 | IL |
| 99b4 | NC |
| 197e | WA |
| da03 | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0cd6 | IL |
| 5c5f | NC |
| e59e | NC |
| c55e | NH |
| 6679 | IL |
| e815 | GA |
| 201c | WA |
| 1c19 | WA |
| af6c | GA |
| 0f33 | ID |
| e5ab | ID |
| f55e | FL |
| 5275 | FL |
| 0d98 | IL |
| ff39 | AZ |
| 001a | RI |
| 6afa | MD |
| 2d44 | IL |
| 7091 | FL |
| c58a | OR |
| ccaf | WA |
| 87fc | FL |
| 9d16 | AL |
| 486c | AZ |
| d9d1 | SC |
| 1cbe | AZ |
| 9a4f | WA |
| c9cb | FL |
| fdfb | FL |
| c40a | SC |
| b798 | IA |
| 7cc2 | IL |
| 6455 | LA |
| ab8c | IL |
| c9dd | NH |
| f8db | GA |
| 02f6 | IL |
| 7e7b | MD |
| 4410 | NE |
| e6f1 | AZ |
| 7d02 | FL |
| 84ee | ME |
| 78ba | GA |
| d60b | MD |
| a2a1 | IA |
| 0a9e | MD |
| 6475 | IA |
| ac54 | AZ |
| a8e5 | NC |
| a171 | AZ |
| 788e | LA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9435 | FL |
| 9b3a | CT |
| b490 | CT |
| 77c6 | IL |
| 1047 | NC |
| 533a | NE |
| d4f1 | WA |
| 216c | IA |
| 3e49 | OR |
| 6c1a | ND |
| 3b82 | NC |
| 085f | OR |
| 113a | IL |
| a9c1 | CT |
| 55ab | WA |
| 4b74 | MN |
| 2230 | WA |
| 20be | DC |
| 8692 | IL |
| 9f51 | NM |
| c4e2 | MN |
| 8486 | NC |
| 2d76 | ID |
| eb25 | IL |
| 4b7c | AZ |
| f298 | MD |
| ea7c | GA |
| c5b4 | ID |
| 8f52 | NC |
| 816b | AZ |
| 861c | FL |
| b19b | WA |
| 841a | AZ |
| d778 | GA |
| 5fab | FL |
| 5e87 | MN |
| 1486 | LA |
| d7bd | AZ |
| c177 | OR |
| 38d9 | IL |
| d5e9 | FL |
| d6bd | FL |
| a92b | MN |
| ef33 | IL |
| 09be | NC |
| b067 | AZ |
| 2daa | LA |
| 152c | FL |
| 31a2 | SC |
| ecff | FL |
| 50cf | MS |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3764 | NC |
| fb4e | NC |
| 234f | NC |
| c0a8 | GA |
| 6c3c | FL |
| fd63 | GA |
| 4ad6 | LA |
| e98d | WA |
| 0187 | NC |
| dd65 | AZ |
| 27dc | FL |
| 59a4 | FL |
| 0371 | FL |
| cd89 | FL |
| 1fc3 | SC |
| 83aa | IL |
| 4ec2 | MD |
| e700 | MN |
| 0cd4 | FL |
| 91ad | FL |
| 6628 | FL |
| a099 | IL |
| 7f5f | OR |
| 8f92 | NE |
| b3c2 | IL |
| 2d25 | MN |
| 7e18 | SC |
| 5b13 | CT |
| 6955 | FL |
| 1edd | NC |
| a50b | FL |
| 1a23 | WA |
| 08bd | LA |
| 7e8c | FL |
| 0a83 | IA |
| d0d9 | MN |
| 2084 | AZ |
| e05d | LA |
| ab32 | IL |
| dc4d | IL |
| a3ae | AZ |
| 2c7d | FL |
| f4d4 | MD |
| 6ae7 | AZ |
| 21cb | ID |
| 6b3c | DC |
| bae6 | DC |
| 245f | MN |
| 318a | SC |
| 9637 | IL |
| b2ce | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8aa3 | FL |
| b362 | AZ |
| 6ab4 | GA |
| efd2 | LA |
| 3b8f | OR |
| 8c95 | NC |
| 6f22 | IL |
| b749 | FL |
| f718 | CT |
| 92dd | WA |
| 85e7 | FL |
| e203 | MN |
| 3332 | CT |
| 03b0 | GA |
| 3d2c | CT |
| 2e1d | IL |
| 0324 | SC |
| d2f1 | NC |
| b604 | FL |
| 6782 | IL |
| 2792 | WA |
| ce94 | ID |
| 8e21 | FL |
| 765a | MD |
| 3d66 | OR |
| 85bc | NH |
| 75c7 | RI |
| da6d | MD |
| 21ca | IL |
| 8011 | NC |
| f368 | IL |
| 74b2 | FL |
| 17b2 | WA |
| 7368 | NC |
| 847d | NC |
| a668 | GA |
| a0df | NH |
| 4f31 | IL |
| ec16 | FL |
| 7d94 | LA |
| e47b | MD |
| b684 | WA |
| 081d | NH |
| 9248 | MD |
| a751 | WA |
| 857f | OR |
| 5f2e | FL |
| 308f | IL |
| eb16 | NC |
| fe09 | AZ |
| 5fdc | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 39b4 | WA |
| 83df | FL |
| 7614 | OR |
| 78b8 | IL |
| 840d | MD |
| de2c | MD |
| ef26 | AZ |
| 3adc | MD |
| 3fa1 | FL |
| c1ff | IL |
| 3e98 | WA |
| 50b7 | IL |
| 4eed | GA |
| 563d | SC |
| 501f | NY |
| d91c | FL |
| cbd0 | AZ |
| 4627 | LA |
| 7a63 | FL |
| 2e77 | MD |
| 3218 | FL |
| 8284 | IL |
| 8941 | RI |
| e905 | GA |
| b861 | AZ |
| 30b9 | FL |
| eef9 | AZ |
| 6dbb | FL |
| d78c | ND |
| bd39 | MN |
| 2cc1 | WA |
| b062 | GA |
| 3172 | AZ |
| 1390 | IL |
| 5247 | NM |
| 0d6c | IL |
| 01bf | WA |
| 32b2 | GA |
| db6c | IL |
| e14b | IL |
| 7576 | GA |
| 9c22 | OR |
| 1c2e | SC |
| 6719 | MN |
| a10f | MN |
| 501a | IL |
| 62aa | IL |
| ae8c | LA |
| ebb1 | IA |
| bf50 | MN |
| 8377 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 55d5 | FL |
| 11cc | WA |
| 939a | OR |
| bdcc | MD |
| 9a69 | WA |
| d297 | MN |
| 4968 | NC |
| be48 | IL |
| 6b99 | FL |
| c15d | NC |
| 6fdb | NC |
| fc8e | AL |
| 90fa | GA |
| c3b6 | NC |
| eef6 | CT |
| 4961 | GA |
| cbfa | WA |
| 9985 | FL |
| d20e | SD |
| c861 | AR |
| 8194 | IL |
| 1399 | FL |
| 5b4a | FL |
| 1f83 | WA |
| 2a1e | OR |
| 3fbc | MD |
| f06a | IA |
| 35d0 | FL |
| 0764 | AZ |
| d208 | MD |
| a45c | GA |
| 48c0 | LA |
| 4597 | SC |
| 5d76 | WA |
| a8f8 | ID |
| 545a | IL |
| 614d | FL |
| 037c | GA |
| 4005 | FL |
| b3d7 | MN |
| 7a6a | FL |
| 37f6 | FL |
| c657 | AZ |
| 1cd3 | CT |
| 381c | FL |
| bbdb | MN |
| 060f | OR |
| 82ed | MN |
| 166c | OR |
| 3546 | WA |
| dde9 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1357 | WA |
| e804 | IL |
| 43ba | FL |
| 5bdc | FL |
| 4146 | AL |
| 323c | GA |
| 1dcb | ID |
| 743b | IL |
| a14a | IL |
| db6f | MD |
| b7fb | GA |
| c243 | FL |
| b8d5 | CT |
| 5355 | IL |
| 3d94 | SC |
| 7de3 | IL |
| 3e34 | FL |
| 748d | CT |
| 267c | FL |
| e914 | FL |
| 8d9f | GA |
| f2a2 | GA |
| 91eb | MN |
| 5432 | SC |
| 4093 | FL |
| bb94 | NC |
| e19c | CT |
| b8f5 | FL |
| 0fc9 | WA |
| 7a85 | SC |
| 328a | NC |
| 1136 | FL |
| 3e3f | FL |
| 279a | GA |
| 46ec | FL |
| dc3f | CT |
| 95cd | MD |
| d327 | MD |
| 2dc1 | MD |
| e316 | ME |
| 47f9 | GA |
| 3273 | NC |
| bba6 | WA |
| 5cd9 | SC |
| e88d | AR |
| 901e | WA |
| a137 | AZ |
| c643 | OR |
| f145 | FL |
| 8ee7 | WA |
| 1fe3 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f138 | SC |
| f503 | FL |
| cf55 | AL |
| 2bb9 | OR |
| a851 | FL |
| a860 | NC |
| 15c8 | OR |
| f8c5 | FL |
| 8581 | MD |
| a9b7 | FL |
| 6bc2 | NC |
| 4cd5 | FL |
| 89a4 | IL |
| 2080 | FL |
| 8f69 | OR |
| 4bc6 | FL |
| 446f | WA |
| 29ee | SD |
| aeed | OR |
| 2fd9 | IL |
| 8e5b | IL |
| 2e05 | FL |
| 4920 | FL |
| 3b30 | FL |
| cb46 | GA |
| 3c59 | IL |
| 7a88 | NH |
| b731 | FL |
| 8f2a | WA |
| ea37 | NC |
| 58e1 | MD |
| 07d6 | AL |
| 12e9 | FL |
| fa3f | ME |
| 6818 | MN |
| 9973 | GA |
| 012b | WA |
| 36f3 | FL |
| ec9c | FL |
| 6b39 | FL |
| 16c3 | NC |
| bc9f | GA |
| 38f8 | RI |
| 87f8 | IL |
| 2892 | FL |
| a23a | MN |
| 0a6a | FL |
| 3d3d | MS |
| 1364 | IL |
| cf4d | SC |
| 9165 | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 06a0 | FL |
| 0931 | IL |
| a686 | OR |
| 203a | IL |
| db0f | NC |
| f26c | FL |
| feda | MN |
| dff3 | OR |
| 50c4 | FL |
| fcb1 | FL |
| f771 | FL |
| 7b6d | LA |
| 9942 | MN |
| 856d | FL |
| 4c83 | GA |
| 3428 | WA |
| a907 | MD |
| 23bc | NC |
| 5eab | FL |
| 58a8 | IL |
| e74d | GA |
| 6427 | NC |
| a9a0 | FL |
| 2ccb | IA |
| 4cb2 | SC |
| b78c | NM |
| 3398 | NC |
| d12a | IL |
| de65 | GA |
| 1354 | CT |
| 0ed6 | IL |
| 5840 | FL |
| 3df9 | CT |
| dbee | CT |
| 96a9 | FL |
| 6484 | AZ |
| 8793 | SC |
| 7cd9 | NC |
| d724 | MS |
| 00ac | MD |
| 9aba | MD |
| 1b51 | IL |
| 57d8 | GA |
| bb7d | NM |
| 7f67 | IL |
| 38ba | LA |
| 3681 | AZ |
| 4169 | NC |
| a994 | ID |
| c94a | MN |
| db8d | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0ace | IL |
| 4fbc | DC |
| 5dfc | ID |
| 994e | IA |
| bf40 | IL |
| 5a70 | CT |
| 1376 | ID |
| 5912 | GA |
| 09f1 | WA |
| d6fb | MD |
| 4720 | NC |
| 5675 | IA |
| de59 | AL |
| 2d78 | NC |
| ff68 | FL |
| d729 | IL |
| bdf2 | IL |
| 8925 | FL |
| be1c | IL |
| 4c4d | FL |
| 6adb | FL |
| 3e88 | NE |
| 2282 | RI |
| c0ba | FL |
| cb21 | GA |
| 2127 | OR |
| f57b | NC |
| 4e37 | FL |
| c973 | NC |
| 6b2d | AL |
| cfb9 | FL |
| 6e0b | GA |
| e460 | LA |
| 9e3b | GA |
| d29a | FL |
| d710 | FL |
| 49e4 | IL |
| fa5d | FL |
| 3322 | SC |
| 667f | NC |
| 31fe | MD |
| 09e6 | GA |
| 625a | IL |
| 4a6d | IL |
| a7c1 | NY |
| dc3b | GA |
| 4732 | SC |
| 5813 | FL |
| 4c48 | AZ |
| dc37 | FL |
| bdcc | NH |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 49ec | MD |
| b0c1 | IA |
| 87e3 | GA |
| 2950 | IL |
| 5f1e | FL |
| 01d9 | NY |
| cac8 | FL |
| 6312 | OR |
| f052 | RI |
| c88d | LA |
| 32d0 | WA |
| 75cc | IL |
| 419e | AZ |
| b894 | AZ |
| dccb | FL |
| 98ed | NY |
| 1b8a | FL |
| 82d7 | GA |
| a447 | FL |
| 0064 | GA |
| f514 | GA |
| cac9 | ID |
| 3a23 | NE |
| fdfd | GA |
| 84c8 | AL |
| 8c3e | IL |
| c31e | WA |
| 0a57 | IL |
| 6180 | IL |
| 1ace | SC |
| 0835 | GA |
| 7a1a | FL |
| aa1c | IL |
| 3681 | NE |
| b8bd | OR |
| 74eb | IL |
| 5224 | IA |
| 86d1 | GA |
| 0d56 | NC |
| 96d2 | FL |
| 3f5d | WA |
| 66d7 | WA |
| 7eda | FL |
| ee82 | WA |
| 2b81 | FL |
| 7b7b | NY |
| fad4 | IA |
| 1264 | GA |
| a2bf | NC |
| ecd6 | NC |
| 7ed5 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ea68 | ID |
| 485e | FL |
| faf4 | IA |
| 784b | AZ |
| a4e2 | CT |
| 1b2d | LA |
| d53d | MN |
| 9b56 | OR |
| 1627 | AZ |
| 98bd | ND |
| f30e | FL |
| cfbf | FL |
| 0f8e | FL |
| 6eaa | SD |
| 5803 | OR |
| 0134 | MN |
| e0a2 | MD |
| f675 | FL |
| eb45 | FL |
| 87eb | GA |
| bd39 | IL |
| 8e4b | FL |
| 6b33 | NY |
| 22ac | OR |
| bd2b | GA |
| 5d1d | SC |
| 6d22 | FL |
| 1869 | AZ |
| fcf7 | GA |
| 50c7 | IL |
| 52bb | AR |
| e133 | FL |
| 95f4 | FL |
| 2979 | GA |
| 7a56 | FL |
| 71fc | FL |
| 3a33 | WA |
| 317c | RI |
| ca70 | FL |
| e46e | NC |
| a6ac | NE |
| fcaf | NH |
| d264 | AZ |
| b9dd | MN |
| c3e1 | MN |
| 1590 | IL |
| 7034 | CT |
| 2889 | ID |
| 0b0e | AL |
| fe29 | AZ |
| 47d1 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| b5dd | OR |
| eb71 | CT |
| 79b8 | NM |
| 1857 | GA |
| 715a | WA |
| cacf | FL |
| a8f9 | IA |
| 0329 | AR |
| 7d6b | FL |
| 9fb6 | FL |
| 083c | IL |
| 8f51 | IL |
| affc | GA |
| 7371 | RI |
| b26b | GA |
| 8097 | FL |
| 6696 | AR |
| 7333 | OR |
| a9b8 | GA |
| 927c | IA |
| 039e | NC |
| acdf | LA |
| 5588 | MD |
| 2ac0 | LA |
| c539 | AL |
| 0d5b | GA |
| dd11 | FL |
| ab0d | FL |
| 9606 | FL |
| 1888 | IL |
| 6414 | FL |
| c6ee | GA |
| bb47 | WA |
| 27c1 | NY |
| 8bce | NC |
| 0efb | IL |
| 3b3b | FL |
| 5ddf | FL |
| 6ed3 | AZ |
| 559b | FL |
| 985d | GA |
| 6ffb | MS |
| a19c | WA |
| 55af | WA |
| 21d4 | WA |
| 2026 | LA |
| ccc7 | FL |
| bcb3 | MN |
| eb33 | NC |
| 7e73 | IA |
| edc4 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6d86 | ID |
| 67b3 | FL |
| 145f | FL |
| 7a39 | OR |
| 7e44 | WA |
| 59bd | NC |
| 48df | WA |
| 8e75 | MD |
| 24f3 | AZ |
| 78fd | NC |
| 6fc0 | FL |
| 60df | FL |
| 74bd | AZ |
| 41c6 | SC |
| 13d4 | CT |
| b34a | NM |
| 749b | NC |
| 6ecc | NH |
| 15d4 | FL |
| 410c | NC |
| 1cfb | DC |
| dd05 | FL |
| 2cab | MS |
| 87ae | WA |
| 94b5 | GA |
| d888 | FL |
| 7599 | IL |
| bd34 | CT |
| 8368 | IL |
| 2d23 | FL |
| 139b | NC |
| 507c | FL |
| e101 | NH |
| 7552 | NC |
| 25fb | CT |
| 4f53 | NC |
| f527 | IL |
| 79da | OR |
| 3a00 | WA |
| b626 | FL |
| d26f | MD |
| 0d0b | WA |
| 9338 | AZ |
| e16f | AL |
| 85c7 | OR |
| a8d2 | FL |
| a9a1 | FL |
| be0d | GA |
| 0429 | IL |
| 9261 | FL |
| ff86 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d78f | CT |
| 2c0d | IL |
| f4ad | OR |
| fa5f | NC |
| 1d8d | FL |
| af23 | CT |
| 61b5 | OR |
| c06c | WA |
| 31a2 | WA |
| a2f3 | WA |
| dae8 | WA |
| 7bf9 | MD |
| 0554 | AZ |
| 0639 | AL |
| 14ea | IL |
| 6d57 | CT |
| 971a | FL |
| 1bc8 | WA |
| e2ab | FL |
| cfa5 | MD |
| 1f17 | SC |
| 6d63 | MD |
| 3b6b | FL |
| 0447 | MN |
| a020 | MS |
| 1da4 | FL |
| 03b6 | IL |
| fbc3 | IL |
| 58ba | NH |
| 715d | AZ |
| 839a | CT |
| b157 | FL |
| ec86 | CT |
| c6ef | NY |
| 2732 | GA |
| 8524 | CT |
| 41fb | FL |
| d08c | FL |
| 32e8 | NC |
| a5d6 | NE |
| 4618 | WA |
| ab96 | IL |
| 4e52 | AL |
| 3816 | RI |
| 49fa | AR |
| 0470 | GA |
| 051b | NY |
| 13be | GA |
| 748d | CT |
| 7ed4 | SC |
| c142 | RI |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 26b6 | OR |
| ad0a | FL |
| 4dbb | IL |
| 0f75 | SC |
| cc45 | WA |
| 9070 | AZ |
| 3cc0 | NC |
| 8f51 | FL |
| 5b02 | WA |
| 549b | CT |
| 0a14 | AR |
| 5bbd | CT |
| ec30 | MN |
| 9fbe | SC |
| 7b1a | RI |
| a537 | OR |
| f58d | SC |
| 6f1e | WA |
| 44b7 | GA |
| e6f5 | OR |
| 9e14 | AR |
| 8c8a | GA |
| bf6e | MN |
| 0b09 | WA |
| 8efc | FL |
| f3f2 | GA |
| f5e9 | WA |
| 9015 | AL |
| 7ab5 | IL |
| 16f5 | AR |
| ee6d | GA |
| f615 | FL |
| d240 | IL |
| 711c | FL |
| 54f6 | WA |
| 6b58 | NC |
| 9c97 | FL |
| 4c9e | AR |
| 4b93 | NC |
| df1a | FL |
| 9136 | FL |
| 07f9 | NC |
| 6cd9 | IL |
| 4557 | MN |
| 2016 | NY |
| d96c | IL |
| 3ced | FL |
| ab5d | FL |
| e2aa | MN |
| e072 | GA |
| e0da | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 773d | GA |
| 3a2a | IL |
| 6633 | LA |
| c274 | MS |
| 9e40 | IL |
| cf78 | GA |
| 7056 | WA |
| d7b3 | AZ |
| f4b5 | NH |
| 1d2b | IL |
| 32e3 | CT |
| 8dab | MD |
| 17ed | ME |
| 9faf | FL |
| 3d59 | AZ |
| dd2e | MD |
| a383 | ME |
| 86ae | SC |
| 2cd6 | IA |
| 6472 | FL |
| 0407 | FL |
| 9793 | AZ |
| 5b93 | FL |
| f41f | AZ |
| cdf0 | IL |
| 88ac | IL |
| b992 | ID |
| dcf5 | FL |
| 5401 | SC |
| a627 | FL |
| 8033 | WA |
| 519e | NC |
| 0fa2 | IL |
| 4b1d | FL |
| 49de | AL |
| f5fc | WA |
| da60 | IL |
| 8517 | FL |
| f3cf | MD |
| c771 | FL |
| df69 | GA |
| b6a3 | OR |
| 2bae | NC |
| efe5 | CT |
| e39f | IL |
| 3c72 | OR |
| 2afa | IL |
| 538d | MD |
| f048 | WA |
| b63a | MD |
| dad8 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 54f1 | IL |
| d61e | IL |
| e65c | FL |
| 4578 | OR |
| 3aa9 | AL |
| 8720 | FL |
| 198a | AL |
| ca10 | WA |
| 1f91 | GA |
| ffcc | GA |
| 027e | AL |
| 0965 | FL |
| 6ba9 | WA |
| 327c | LA |
| 834e | RI |
| 694f | NC |
| c9cb | NC |
| 33b0 | IA |
| b0cf | GA |
| 2fc2 | SC |
| ef92 | DC |
| e339 | FL |
| 6f95 | WA |
| 02a5 | OR |
| b56f | FL |
| 4fa0 | FL |
| 24e3 | WA |
| 170f | WA |
| cfde | FL |
| 5d0e | AZ |
| 34bc | SC |
| b7a3 | AR |
| 2acb | FL |
| 7dbf | SC |
| 9fa4 | FL |
| a260 | MN |
| a2f9 | CT |
| 5c86 | WA |
| 5a2b | OR |
| 84b6 | MD |
| 2927 | WA |
| 5b09 | AZ |
| a082 | LA |
| f29d | MD |
| d829 | AK |
| d599 | ID |
| 8c2f | IL |
| 825a | FL |
| a85e | NC |
| 99dc | FL |
| 697b | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| bca4 | AZ |
| d6e3 | GA |
| 6890 | MD |
| e43a | AL |
| 91aa | AR |
| 9d19 | FL |
| 1a98 | FL |
| 9990 | MD |
| d93c | MD |
| 88a9 | MN |
| 1120 | AL |
| e970 | CT |
| acce | FL |
| 8d1e | NC |
| 3574 | FL |
| c650 | FL |
| ca11 | NC |
| d5e0 | IL |
| 81d1 | WA |
| dc5d | IL |
| f8ab | FL |
| 7749 | OR |
| 639e | WA |
| 65bc | LA |
| 764c | GA |
| 6fdd | FL |
| b76a | AZ |
| 4646 | LA |
| 40f0 | FL |
| 5193 | SC |
| 6a34 | GA |
| 0485 | FL |
| a014 | OR |
| 23af | FL |
| 0a22 | GA |
| 2cf7 | IL |
| a3c7 | AZ |
| e260 | NC |
| 368f | FL |
| 64df | NH |
| 2f1a | AR |
| 291f | MD |
| 5578 | IL |
| 6668 | SC |
| 1844 | CT |
| 9b99 | FL |
| eb91 | FL |
| 35f6 | SC |
| 82cb | IA |
| a640 | FL |
| 44c4 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0a4c | AR |
| 0b0a | SC |
| 6394 | MN |
| 3772 | FL |
| d356 | FL |
| 179e | CT |
| acf8 | DC |
| 87c7 | WA |
| 4974 | FL |
| ba45 | AL |
| 2981 | GA |
| 9fe9 | GA |
| 7b3c | MD |
| 981e | IL |
| db87 | IL |
| 22ad | IL |
| 15e9 | FL |
| 826c | FL |
| c866 | WA |
| ba02 | IL |
| 2609 | FL |
| e31f | GA |
| fea3 | WA |
| 1c51 | IL |
| 4b0f | AZ |
| d067 | GA |
| 0a62 | GA |
| 776f | WA |
| 717b | IL |
| d3b3 | NY |
| f96c | NH |
| 7f02 | FL |
| 1f8f | OR |
| 47a4 | AZ |
| 5a55 | WA |
| f761 | FL |
| edf2 | AZ |
| fb48 | FL |
| 92c6 | CT |
| 1e54 | RI |
| 3ba5 | FL |
| 6b48 | FL |
| d738 | FL |
| 5418 | FL |
| ce6e | GA |
| 731d | FL |
| 744c | IL |
| d8bb | GA |
| 3a6d | CT |
| 87d0 | CT |
| b846 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8eb8 | CT |
| 2977 | LA |
| 6e0a | NC |
| 9c42 | LA |
| dbad | FL |
| 6d39 | IL |
| 590e | MN |
| 4679 | IL |
| 340a | IL |
| f91c | NC |
| 9a72 | WA |
| 5bfb | FL |
| b67a | OR |
| 5fd6 | LA |
| af29 | MD |
| db00 | GA |
| 905f | GA |
| 9913 | AZ |
| 9d3d | GA |
| 9e04 | MS |
| abe4 | FL |
| 8aba | AL |
| 8fb8 | AZ |
| 67f1 | WA |
| 22de | IA |
| cfba | WA |
| 70ed | WA |
| e2be | OR |
| b2ef | WA |
| 1037 | LA |
| e1ba | LA |
| 9aae | AR |
| 9a32 | ND |
| e8d5 | FL |
| 8eb2 | AZ |
| 3061 | WA |
| 282f | AZ |
| f304 | WA |
| f900 | IA |
| 67b0 | FL |
| 835a | GA |
| 009b | WA |
| 3da8 | CT |
| 2030 | FL |
| bccd | FL |
| 27f6 | IL |
| fa10 | GA |
| a0ab | ID |
| 5672 | FL |
| 04c5 | FL |
| 8518 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| da64 | IL |
| 84ca | FL |
| fa73 | WA |
| 5415 | AZ |
| 54cb | MD |
| 303b | AZ |
| 7953 | AL |
| d977 | WA |
| 7770 | FL |
| d160 | NY |
| 56f1 | AL |
| 3b83 | IL |
| 1d20 | LA |
| 31e0 | NM |
| 54e4 | FL |
| ebfa | MD |
| 47dc | FL |
| 77ab | IL |
| 1031 | GA |
| e5ed | WA |
| 9dc0 | IL |
| 5e2b | NC |
| 4ce8 | IL |
| 03c5 | WA |
| 927c | IL |
| d9a0 | MD |
| 616f | FL |
| a1f6 | AZ |
| 6a3c | FL |
| 679f | NC |
| 7967 | IL |
| c4c1 | FL |
| 82ed | NC |
| b391 | GA |
| d1cc | CT |
| 124e | NY |
| 5823 | NC |
| 3943 | MD |
| 65a7 | CT |
| d806 | GA |
| b1c2 | NM |
| 8fef | GA |
| 9e43 | FL |
| bea0 | WA |
| 2ef9 | WA |
| 74bd | GA |
| f9c6 | SC |
| c357 | WA |
| ec0b | IL |
| e5ab | OR |
| aedc | SC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8a15 | NC |
| 28a7 | LA |
| 6695 | NC |
| 745a | WA |
| e4fa | AZ |
| 3eac | MN |
| db16 | FL |
| 653d | MD |
| 9049 | WA |
| 2234 | SC |
| d30c | OR |
| 96dd | IA |
| 5e56 | NE |
| 2447 | FL |
| 0f35 | AZ |
| 4ce3 | AL |
| 67a7 | GA |
| 3e07 | NC |
| 3004 | FL |
| 1754 | OR |
| 920f | WA |
| 1e49 | FL |
| 5427 | NC |
| 564c | AZ |
| cf1e | NC |
| e7bf | IL |
| 5992 | FL |
| 5b78 | NE |
| 209c | FL |
| a5ca | WA |
| 2f6b | FL |
| 6046 | NC |
| e893 | GA |
| bb90 | IL |
| 4f2a | ND |
| af51 | DC |
| 15ee | AZ |
| ca04 | WA |
| ccb3 | GA |
| aaa7 | IL |
| ec91 | NC |
| b0d6 | FL |
| 65f1 | IL |
| 4201 | ID |
| b984 | GA |
| fb92 | FL |
| 3dd9 | FL |
| 89b2 | NC |
| 9d41 | IA |
| 1fa7 | IL |
| b3d6 | AR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 055d | MD |
| fa11 | SD |
| 373b | LA |
| 69fa | ND |
| fe36 | IL |
| c754 | MS |
| ec5e | WA |
| 4d71 | IL |
| 1d3c | CT |
| f5b0 | GA |
| 6802 | IL |
| d7a7 | FL |
| ac75 | FL |
| 1ad2 | DC |
| cf2d | AZ |
| 9ada | ME |
| 8ba5 | FL |
| 4070 | GA |
| 93ad | LA |
| cf0e | OR |
| 5a14 | GA |
| b786 | NC |
| 5c96 | FL |
| ddca | WA |
| 6bf6 | FL |
| c400 | AK |
| 084b | NC |
| aede | NH |
| b148 | FL |
| 0126 | WA |
| 0922 | WA |
| 06f1 | GA |
| 7d68 | MN |
| 18d9 | FL |
| 7244 | FL |
| 5f65 | WA |
| ba90 | AL |
| 8b50 | FL |
| e349 | FL |
| d60c | WA |
| 7cf0 | MN |
| 0740 | GA |
| 4eb3 | NC |
| 8937 | AZ |
| ea66 | WA |
| 0daf | FL |
| 5c8b | GA |
| 8c67 | NC |
| 8a1c | MD |
| 02f4 | IL |
| e81f | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| fc08 | OR |
| 495b | WA |
| ad54 | NH |
| 4266 | IL |
| 63c5 | AL |
| 02b9 | FL |
| 71a3 | RI |
| 3cc7 | MD |
| 42ec | IL |
| 6532 | MN |
| 67f9 | RI |
| 4b37 | FL |
| 80a7 | IL |
| f86c | FL |
| 99e5 | FL |
| 130e | CT |
| 771f | WA |
| 254f | IL |
| f5f8 | FL |
| 89c4 | FL |
| bc5e | GA |
| 175b | WA |
| b214 | IA |
| 85af | RI |
| f952 | CT |
| f0d1 | AL |
| cade | IL |
| 27b9 | WA |
| 3a9f | FL |
| 9e41 | WA |
| 7cf5 | IL |
| 879d | NE |
| 36af | AZ |
| cb47 | MD |
| fe2c | OR |
| 0d82 | AZ |
| 50da | IL |
| 5934 | GA |
| 1ef6 | FL |
| ecea | GA |
| 6a19 | FL |
| 8cf4 | FL |
| 5047 | FL |
| 65c9 | MS |
| a14f | AZ |
| 91a7 | NC |
| 0113 | FL |
| cbb3 | GA |
| 73ba | GA |
| 8e96 | CT |
| a534 | AL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8b32 | NC |
| 884c | CT |
| 73f5 | FL |
| 2d3e | SC |
| 4c3e | FL |
| 283d | FL |
| fe1d | OR |
| 46c5 | AL |
| 0ac3 | GA |
| 52d8 | AZ |
| 2139 | FL |
| 07ae | AZ |
| cbf0 | SC |
| 5e88 | OR |
| de39 | WA |
| e4e4 | RI |
| ec5c | SC |
| 5e35 | MN |
| ec6a | FL |
| 2d38 | FL |
| 2fbc | FL |
| 1e98 | FL |
| 07f5 | IL |
| b9f4 | NC |
| dbba | ID |
| dbbc | FL |
| e380 | FL |
| cd52 | MD |
| 8946 | IL |
| 17de | LA |
| 75ab | IA |
| 0665 | NC |
| 10b3 | FL |
| eb21 | MN |
| 3f57 | IL |
| b684 | MN |
| 23a2 | MS |
| bef4 | IL |
| 69ce | IL |
| 4884 | NC |
| b915 | IA |
| 894f | IL |
| 1bfb | NC |
| 9cf3 | AZ |
| 30b5 | AZ |
| 4254 | NC |
| 90bb | NC |
| 4f5c | ME |
| ac19 | FL |
| 7e16 | FL |
| 6652 | NM |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 333a | IL |
| 5765 | FL |
| 6676 | GA |
| 9b99 | AL |
| 792a | MD |
| 5b28 | WA |
| 63e9 | GA |
| 6906 | NC |
| cbe7 | WA |
| 0e10 | FL |
| 750b | MD |
| e6ed | FL |
| cfaa | MN |
| 875e | MD |
| 49ac | GA |
| 1bf5 | WA |
| 2168 | FL |
| c94b | GA |
| 7cef | WA |
| 064d | FL |
| 319a | AL |
| 8a02 | FL |
| 8f76 | IL |
| a881 | WA |
| 8118 | FL |
| ee6b | ID |
| c039 | WA |
| b193 | WA |
| f0b8 | GA |
| 6f2b | MD |
| 665b | FL |
| f4ce | NY |
| 011a | FL |
| f95b | MN |
| 8ee9 | FL |
| 3c1a | OR |
| 540b | LA |
| 464f | GA |
| 51f8 | SD |
| 3f27 | FL |
| 93b9 | NH |
| e438 | FL |
| 3b51 | NC |
| 4136 | OR |
| 9a5f | SC |
| 956a | FL |
| 841b | GA |
| 961f | FL |
| ecf4 | MN |
| 720c | MD |
| 99a3 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f73a | GA |
| ff5d | GA |
| 8f8d | NH |
| 800e | MD |
| dfbf | NC |
| 6eed | MD |
| ed30 | FL |
| 0bf2 | NC |
| 77ca | FL |
| afe0 | AZ |
| edc5 | FL |
| 8569 | MD |
| b110 | NC |
| 8e2c | WA |
| e81e | AR |
| fd33 | ME |
| cbd0 | MN |
| f7c5 | LA |
| c303 | FL |
| 2e6c | WA |
| 2365 | FL |
| 8d1a | GA |
| 8c14 | WA |
| 3bc0 | FL |
| e120 | FL |
| fe9f | GA |
| 5943 | FL |
| c1af | FL |
| ef74 | GA |
| 619d | FL |
| 42d0 | GA |
| 950a | WA |
| 89c6 | WA |
| e802 | WA |
| 51ba | WA |
| 23a5 | IA |
| 1511 | FL |
| 9846 | MN |
| b9c9 | IL |
| 7f62 | GA |
| 2182 | WA |
| c319 | SC |
| 6519 | FL |
| 674e | FL |
| 75b7 | GA |
| 7b14 | MD |
| 8972 | IL |
| 2e9c | MN |
| 27ac | FL |
| 663e | FL |
| 0793 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 15f7 | IL |
| cc79 | FL |
| 26ea | NC |
| 46a4 | CT |
| 5322 | NY |
| d441 | GA |
| 1638 | NY |
| a6c3 | NC |
| 6881 | GA |
| ae39 | IL |
| a6cc | IA |
| 34dc | FL |
| a129 | FL |
| f00f | IA |
| bac2 | IA |
| d815 | WA |
| 8888 | IA |
| cda4 | AZ |
| 4e94 | WA |
| 3816 | FL |
| 05aa | NC |
| 6c6e | NC |
| 4de9 | IL |
| 14d2 | FL |
| 1999 | NC |
| 891c | WA |
| f974 | WA |
| 8c26 | FL |
| ec65 | NC |
| 47ae | MN |
| 67f2 | WA |
| fcae | FL |
| 1dee | AR |
| fd09 | MD |
| 6f25 | NE |
| 4931 | IL |
| 1232 | NC |
| d0f9 | GA |
| 5484 | CT |
| 1a33 | FL |
| 8486 | WA |
| 8e32 | ND |
| 01e7 | AZ |
| 5612 | WA |
| e9ad | NC |
| cea8 | IL |
| 6c9f | FL |
| 2174 | IL |
| 44d9 | FL |
| d2c4 | FL |
| fbd3 | AR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1dec | OR |
| b211 | IL |
| b678 | FL |
| a09a | FL |
| a23c | FL |
| 088e | NE |
| 6276 | FL |
| a97f | ND |
| 5a23 | WA |
| 47e9 | FL |
| b41b | MD |
| 65a3 | IL |
| 3953 | MD |
| cc26 | MN |
| 7aaa | FL |
| af81 | FL |
| 05fd | NC |
| c4e8 | AZ |
| a7cf | MN |
| ec3c | FL |
| e66c | FL |
| 457b | LA |
| 6443 | WA |
| 8d8f | MN |
| 93b6 | CT |
| 2aed | AZ |
| a4f8 | GA |
| 5b90 | NC |
| 566a | RI |
| a0a2 | IL |
| 84e6 | NE |
| 516f | FL |
| 4299 | FL |
| 8605 | OR |
| ac08 | SC |
| 0a14 | AZ |
| 2c8d | FL |
| 81d0 | MN |
| 47c5 | OR |
| 6094 | MD |
| 643f | NC |
| af01 | FL |
| 2230 | DC |
| f626 | FL |
| b819 | NC |
| 4bbc | SC |
| dccd | CT |
| b841 | WA |
| 2607 | AL |
| 653f | OR |
| 4ea7 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 2c45 | WA |
| e545 | FL |
| 3d92 | WA |
| ca36 | MD |
| 2ff0 | IL |
| f49b | FL |
| dc36 | GA |
| 516a | FL |
| 8917 | MD |
| 7e5e | NC |
| 6267 | WA |
| 0992 | WA |
| 2d3f | GA |
| 6b13 | MD |
| d0d7 | FL |
| 9908 | FL |
| d0c2 | NE |
| 73db | AZ |
| ea2f | NH |
| 87d5 | AL |
| f2e9 | OR |
| af88 | MD |
| 8af7 | FL |
| 46b7 | AZ |
| 238a | IL |
| 2189 | NM |
| 417b | FL |
| 877a | LA |
| fc3a | IL |
| f70a | FL |
| d6c2 | FL |
| 741b | GA |
| 5fe6 | FL |
| 724a | FL |
| cb4f | AR |
| 3439 | FL |
| ab54 | WA |
| 6f9d | NH |
| 7580 | IL |
| 1c8a | IL |
| c4e6 | FL |
| 64f4 | FL |
| 457b | GA |
| 2e6d | OR |
| e422 | IL |
| 6292 | AZ |
| 8b0f | MD |
| b786 | FL |
| 5244 | SC |
| 9937 | CT |
| 88a4 | RI |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| c0d8 | IL |
| 634b | ND |
| 5695 | FL |
| ff3d | FL |
| c1b3 | NC |
| 2101 | NH |
| bfd5 | OR |
| 2708 | OR |
| 46d5 | FL |
| 41d4 | SC |
| 5a20 | FL |
| ad90 | AZ |
| 4d47 | FL |
| e102 | CT |
| a95a | GA |
| 377d | FL |
| 1ec2 | FL |
| 26c7 | SC |
| bc81 | GA |
| f364 | AZ |
| 0fb7 | WA |
| 3c5f | MN |
| 36bf | AR |
| 57eb | WA |
| 045b | FL |
| 4e07 | IL |
| 92df | NM |
| 82c1 | FL |
| f8fa | WA |
| 8af5 | NC |
| 35dd | ME |
| 1736 | GA |
| f60b | WA |
| 73ee | FL |
| 63a7 | AZ |
| 3fa8 | AK |
| 493b | FL |
| d915 | ID |
| 0dca | LA |
| 0711 | FL |
| 5c95 | IA |
| b034 | NC |
| 7931 | MD |
| 1858 | MN |
| 2659 | FL |
| 4fcb | RI |
| cad6 | FL |
| b526 | GA |
| 92b6 | NC |
| 1e88 | ID |
| 88a1 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ef73 | MN |
| 6ded | NM |
| bc9e | WA |
| 5c17 | DC |
| f8ad | FL |
| 0e1b | FL |
| 00d2 | WA |
| be4f | IL |
| 4991 | WA |
| 0527 | AZ |
| cafc | ME |
| 84ae | WA |
| 9db0 | FL |
| 4d91 | MN |
| 411e | AR |
| f46a | ME |
| d767 | GA |
| 08c6 | WA |
| acab | SC |
| 343b | MN |
| b2bd | FL |
| 6b1c | NC |
| 934b | FL |
| df74 | NC |
| 26d1 | WA |
| 6eb2 | AR |
| ea6a | FL |
| b955 | GA |
| ef9b | MD |
| 46ca | FL |
| eba6 | GA |
| bb59 | OR |
| d44b | ME |
| 3f3d | AZ |
| 65fa | IL |
| 5361 | NC |
| f7ae | WA |
| 96be | FL |
| 0691 | IA |
| 1395 | NC |
| dfe0 | AR |
| 3ec2 | IL |
| 07fd | RI |
| 99eb | FL |
| 427a | MD |
| 48c1 | FL |
| 9a75 | IA |
| 7e14 | WA |
| 5a15 | MD |
| 9e3d | WA |
| bf74 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8384 | NM |
| a0c9 | FL |
| 572f | FL |
| 4cf5 | IL |
| 0ec6 | ID |
| 206b | WA |
| 01cf | FL |
| 011b | NC |
| 0100 | WA |
| 8954 | AR |
| 3a65 | NC |
| 6578 | FL |
| a7f7 | NC |
| 1de9 | FL |
| 0c2f | FL |
| 20b1 | FL |
| 0a59 | SC |
| 2a3d | WA |
| 707c | OR |
| 6a59 | WA |
| fc6d | OR |
| ca23 | GA |
| 4c6b | OR |
| 68cb | FL |
| 58da | IL |
| 78f8 | LA |
| f555 | NC |
| 7b8d | LA |
| 0b30 | SC |
| e7f3 | WA |
| 17a6 | ND |
| 650e | WA |
| d775 | FL |
| 157b | NC |
| fbbe | IA |
| d244 | ND |
| b3d6 | IL |
| bd44 | IL |
| 8342 | NH |
| cb16 | IL |
| 4074 | NY |
| 8c9b | MD |
| 3215 | GA |
| 0cf5 | CT |
| cf07 | GA |
| ed99 | GA |
| 3dfe | MD |
| 6daf | WA |
| f5e8 | IL |
| 2de6 | AL |
| 17ac | OR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a31f | RI |
| 7aa0 | FL |
| b719 | FL |
| 2beb | ID |
| ec06 | FL |
| a261 | ME |
| 5da0 | OR |
| e905 | WA |
| 4dab | NY |
| 143f | FL |
| 9e00 | FL |
| db40 | LA |
| 4d90 | IL |
| 0c45 | NC |
| 8c3b | WA |
| 7a60 | GA |
| 3fbf | LA |
| 7521 | MD |
| fc21 | FL |
| afa4 | NC |
| 313e | NC |
| ca6d | ND |
| 70c3 | FL |
| 0585 | OR |
| 0848 | IL |
| 2909 | FL |
| 4096 | AL |
| 20c4 | WA |
| 5443 | CT |
| 6d45 | IL |
| b1f1 | WA |
| 937d | FL |
| 7fa0 | IA |
| e428 | AZ |
| 8898 | OR |
| b3e5 | IL |
| d2cd | WA |
| d6b4 | AZ |
| c2a7 | GA |
| e26a | IL |
| b632 | FL |
| c171 | WA |
| 0d61 | DC |
| 3bd5 | OR |
| c830 | FL |
| c69c | MN |
| 2cc4 | IA |
| 054b | GA |
| dfac | OR |
| 4022 | OR |
| 8d57 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8660 | CT |
| 618c | NC |
| 8032 | OR |
| 0f15 | AK |
| 5c2d | IA |
| ef94 | FL |
| 1ef7 | NM |
| 807d | NC |
| d7f8 | GA |
| 57fa | FL |
| 42ce | WA |
| f3f8 | CT |
| 45e3 | ME |
| bf96 | FL |
| 9bc2 | GA |
| a226 | NC |
| da97 | NE |
| c813 | FL |
| 95cc | MD |
| 86a4 | AZ |
| c6d2 | NC |
| 6cb0 | AR |
| 532c | FL |
| 7404 | NC |
| e505 | GA |
| dbbf | FL |
| 82ae | AL |
| eaf3 | AZ |
| e5db | NC |
| b994 | AZ |
| 9997 | ME |
| c33e | MN |
| 02d9 | MS |
| ff2a | IL |
| 4f44 | MD |
| 41e0 | MD |
| 155e | FL |
| 09ff | CT |
| 6337 | WA |
| 9123 | FL |
| a962 | MN |
| 1c69 | AZ |
| 0ded | NC |
| 26bb | GA |
| 35b1 | FL |
| 438a | NC |
| a2d8 | NY |
| 9a7c | CT |
| 66e8 | FL |
| 9a0a | NM |
| c8ae | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e916 | CT |
| 16f9 | IL |
| db87 | CT |
| 9a0d | DC |
| 6341 | WA |
| 3e0a | WA |
| 14e8 | FL |
| fee3 | WA |
| 6cb8 | WA |
| 4362 | WA |
| 301e | IL |
| 7d73 | NC |
| 1646 | FL |
| 9618 | MN |
| 2528 | WA |
| c8fa | IL |
| e6f4 | IL |
| e978 | NE |
| dfc7 | IL |
| 22ef | FL |
| 6b81 | SC |
| 4d66 | IL |
| 3f44 | AZ |
| ed3c | MN |
| 13f7 | MN |
| 5616 | MN |
| ed53 | OR |
| 2314 | AZ |
| ed6d | FL |
| 7d8e | FL |
| 6fae | MN |
| 0ec1 | ND |
| e0c5 | OR |
| 7f88 | MD |
| e79e | CT |
| 7540 | FL |
| 7e90 | LA |
| 749b | GA |
| 4557 | AZ |
| 7a00 | NC |
| 6760 | MS |
| f7d6 | FL |
| 3e74 | LA |
| 6cec | WA |
| 4647 | FL |
| 87e6 | FL |
| 2ae2 | IA |
| 120b | MD |
| 60b4 | FL |
| cda1 | SC |
| 45fd | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 2210 | FL |
| 4e96 | FL |
| cd26 | AZ |
| 48a8 | FL |
| bfa9 | NY |
| 8035 | WA |
| 85c1 | WA |
| 32aa | IA |
| 8fbe | NH |
| ebbc | FL |
| 44ba | WA |
| 341c | ND |
| 9509 | SD |
| b181 | FL |
| 9dec | CT |
| cafa | AZ |
| c1db | GA |
| 77d2 | IL |
| dab4 | FL |
| 9023 | AL |
| 187d | FL |
| 1068 | NC |
| 8c80 | FL |
| e661 | AR |
| df4f | FL |
| 9243 | FL |
| 088d | WA |
| 3357 | FL |
| 93c4 | IL |
| c80e | ND |
| 16a7 | MN |
| 7c1d | AZ |
| bf83 | WA |
| c02b | NC |
| 1e8c | NH |
| ecea | WA |
| 2816 | MN |
| 2e21 | GA |
| 31fe | WA |
| 7863 | IL |
| 1cae | OR |
| c257 | OR |
| 1be1 | FL |
| f03d | NC |
| 05c8 | LA |
| 417d | IL |
| 4d08 | CT |
| 57d7 | SC |
| 40f7 | NM |
| ae56 | AZ |
| ca62 | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 16fd | FL |
| 51d1 | CT |
| 8a54 | LA |
| 5f96 | MD |
| a5ca | AL |
| b5bc | MD |
| bf99 | WA |
| 6dfd | NC |
| f53f | IL |
| c2bd | ID |
| 2e39 | WA |
| 813e | AZ |
| 62cb | FL |
| 06f5 | SC |
| 67a1 | IL |
| dbd2 | IL |
| 7f71 | WA |
| 29b8 | FL |
| 5f9b | FL |
| 59f1 | IL |
| 9b82 | MN |
| 7157 | GA |
| 3def | AZ |
| 5bae | FL |
| bac1 | NC |
| 3a52 | OR |
| 71cd | NY |
| 087c | IA |
| d5a0 | GA |
| 9cfe | IL |
| 9f51 | NC |
| 3c9d | WA |
| d7ae | CT |
| fcca | FL |
| 9a07 | FL |
| a342 | AR |
| 88a6 | MS |
| b321 | FL |
| f7f8 | FL |
| f762 | NC |
| a575 | MD |
| 0b58 | SC |
| 7b83 | NM |
| 10ff | SC |
| 6f4e | FL |
| 3295 | FL |
| 8a10 | ID |
| 7bc4 | IL |
| c7d4 | OR |
| 129a | GA |
| 5927 | AR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 767e | MS |
| 4c46 | AZ |
| 1db8 | FL |
| 1328 | FL |
| a669 | NC |
| a6ed | FL |
| d417 | WA |
| 57bb | FL |
| e74f | AZ |
| f84c | ID |
| a8ee | OR |
| 4351 | MD |
| b85b | GA |
| a35a | WA |
| 5aa8 | OR |
| 8916 | FL |
| 6908 | AZ |
| 9e7b | NM |
| 09f5 | NC |
| 2433 | WA |
| 28b6 | FL |
| 4473 | GA |
| bdbb | MD |
| 4166 | FL |
| 0ae5 | MD |
| 8941 | WA |
| f06d | OR |
| 7b4a | AK |
| 639b | FL |
| fb57 | AZ |
| 57f6 | LA |
| bbed | SC |
| 15d1 | FL |
| f91e | NC |
| 987e | SC |
| 960a | WA |
| ed5e | FL |
| e6da | IL |
| f184 | FL |
| a5e1 | FL |
| d284 | FL |
| f88a | FL |
| bc88 | SC |
| 3c14 | MD |
| 8b42 | NE |
| 530a | IA |
| 33ae | NC |
| 2373 | GA |
| 5024 | WA |
| f6ed | NM |
| ce7c | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 210d | GA |
| e380 | GA |
| ec53 | FL |
| 1c63 | NE |
| 7e24 | WA |
| 902b | WA |
| 220b | FL |
| 59f3 | IL |
| ea08 | MD |
| 1bdb | SC |
| 9064 | IL |
| 8616 | FL |
| 3d0d | FL |
| 4132 | FL |
| 279c | OR |
| 248f | FL |
| d962 | MD |
| 4025 | OR |
| 7be3 | NC |
| 13e6 | WA |
| 6479 | FL |
| 77bc | WA |
| 2a85 | OR |
| 295e | AZ |
| a64b | FL |
| 639c | NC |
| bc77 | CT |
| 4c9c | CT |
| 328c | NC |
| a641 | FL |
| 5b79 | FL |
| ac8c | MS |
| a459 | GA |
| 3fb6 | WA |
| 844a | IA |
| 52f4 | AZ |
| 9fac | AZ |
| c356 | OR |
| 9af4 | GA |
| 3d03 | AZ |
| 13c3 | FL |
| b03e | IL |
| 9680 | IL |
| a233 | AL |
| c3c1 | WA |
| 3908 | AZ |
| aecd | OR |
| e618 | FL |
| 7c24 | GA |
| 2e2a | NC |
| 5124 | DC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a2be | WA |
| a58e | IL |
| 1a07 | MN |
| 3897 | WA |
| 0571 | GA |
| 8f14 | FL |
| 6665 | FL |
| 539c | MD |
| 7317 | GA |
| ce05 | GA |
| 8417 | NM |
| 26d5 | IL |
| d01a | NC |
| 88ca | SC |
| 0c5a | IL |
| fc0e | IL |
| 22b5 | WA |
| fd96 | WA |
| 46e7 | WA |
| f8ea | MD |
| fc27 | FL |
| de04 | DC |
| a62a | IL |
| 4adc | FL |
| edb6 | FL |
| aa80 | FL |
| 1c46 | FL |
| e927 | FL |
| be8a | AZ |
| 2bc3 | MS |
| a95a | FL |
| e9ff | NC |
| 7014 | AR |
| 3ab2 | AR |
| 3749 | NY |
| d890 | FL |
| 8727 | MD |
| 32cf | MN |
| d2a3 | WA |
| 9a30 | WA |
| fad4 | WA |
| 9b78 | IL |
| e5c0 | WA |
| 913e | CT |
| 0db5 | OR |
| c79d | IL |
| da5a | LA |
| 1e6e | MD |
| aade | FL |
| 1904 | MD |
| a30d | AR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f586 | AZ |
| b7b9 | MN |
| 1806 | GA |
| a7b6 | FL |
| 2bc9 | MD |
| 860d | GA |
| bd6f | SC |
| b2bd | FL |
| cc40 | FL |
| fd26 | IL |
| 0b33 | FL |
| acce | GA |
| 60b2 | NC |
| 7557 | IL |
| be4e | FL |
| b337 | FL |
| 4826 | MS |
| 1377 | SC |
| 7b34 | CT |
| 7b95 | ND |
| 0f10 | FL |
| 7276 | IL |
| 81d7 | NC |
| f80a | IL |
| 0fdd | NC |
| 35cf | LA |
| 316c | OR |
| f215 | IL |
| 41fa | CT |
| 9778 | GA |
| cacd | MD |
| 42cd | NC |
| 93bc | WA |
| 9e66 | CT |
| 5460 | OR |
| 2751 | LA |
| 18b5 | IA |
| e53d | MD |
| 5f9e | FL |
| 0995 | SC |
| a1c8 | WA |
| f239 | GA |
| ed01 | NC |
| 6003 | FL |
| e09c | CT |
| d7ab | OR |
| 3225 | WA |
| 9373 | FL |
| 8d03 | GA |
| bafb | MD |
| 6969 | ID |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d684 | FL |
| 994e | NY |
| 6a95 | NC |
| 02d9 | IL |
| fadb | FL |
| 6ad2 | NC |
| ac83 | ID |
| ac72 | MN |
| 65bf | FL |
| 583c | CT |
| 7457 | MD |
| aa56 | MN |
| 9ee1 | NC |
| 8035 | GA |
| 2539 | FL |
| 60f3 | AL |
| e666 | AZ |
| a9dc | FL |
| 36c0 | FL |
| 9426 | FL |
| d60e | MD |
| ddca | WA |
| 4661 | IL |
| d4d5 | GA |
| 9a31 | OR |
| 241d | WA |
| 7348 | MD |
| eeef | IL |
| 6dc4 | FL |
| 94d8 | IL |
| e2ad | NE |
| 6135 | FL |
| aa4f | IL |
| 9dcd | ME |
| d81b | CT |
| 34b6 | MD |
| 4770 | IL |
| 5a4f | GA |
| cf23 | NC |
| 099e | FL |
| eb3d | CT |
| 8164 | GA |
| 89a7 | FL |
| 0a55 | ND |
| 1f26 | AZ |
| 6b8b | AL |
| 9b4e | GA |
| fa18 | IL |
| 94b7 | NE |
| f843 | GA |
| 99a7 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 516b | FL |
| 796c | WA |
| 3695 | NC |
| a652 | CT |
| 8f04 | FL |
| 4c51 | FL |
| aefc | GA |
| 96c6 | IL |
| ca38 | FL |
| 859a | FL |
| df6d | AZ |
| 2cf3 | FL |
| 7bdd | IA |
| e3f2 | FL |
| 649b | NC |
| 44b3 | WA |
| b35a | FL |
| 254a | CT |
| b337 | FL |
| 3d27 | AZ |
| a23e | MD |
| 02c6 | FL |
| 09a7 | FL |
| 3667 | IL |
| 972f | NC |
| 5921 | NC |
| a3e9 | GA |
| aad2 | MD |
| 2124 | IL |
| 5cda | GA |
| d16b | AL |
| e6d5 | WA |
| 605b | GA |
| 2b35 | FL |
| 6e3f | SC |
| 0f77 | MN |
| 336f | FL |
| 8b91 | MN |
| 46b1 | NC |
| 8629 | AZ |
| bd6a | FL |
| 1d0e | NH |
| 170f | WA |
| d73c | IL |
| 5921 | FL |
| 56fb | FL |
| 9d96 | SC |
| 30be | WA |
| b16e | OR |
| 34c1 | IL |
| 83da | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5588 | IL |
| 5181 | IL |
| dca0 | ID |
| 8169 | IL |
| 104d | AL |
| e3cc | NC |
| 74a6 | MN |
| 5be2 | FL |
| 9310 | WA |
| 0561 | FL |
| 5098 | IL |
| 3857 | DC |
| 5d3e | WA |
| 0cf8 | OR |
| 8934 | OR |
| 6599 | MN |
| 2014 | RI |
| d427 | WA |
| 9c2c | IL |
| 6c24 | AL |
| b213 | MD |
| 1045 | FL |
| 73ec | ID |
| c987 | NC |
| 9998 | AK |
| 9852 | IL |
| b250 | FL |
| 0f88 | MN |
| 277a | MD |
| debb | FL |
| 8da4 | IL |
| 735c | MD |
| 43ec | WA |
| e8b4 | FL |
| aefe | MD |
| c82c | AL |
| 3328 | IL |
| 2588 | FL |
| 870f | NC |
| 5b4d | FL |
| 4c75 | FL |
| 69fb | GA |
| f924 | FL |
| 2f10 | OR |
| ea3f | NC |
| b124 | NC |
| ea4e | AR |
| 420a | FL |
| fd54 | ME |
| e3cb | WA |
| 3c52 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1291 | GA |
| 51d0 | WA |
| cfd9 | LA |
| 08a9 | WA |
| 3cbb | NC |
| ae21 | IL |
| b104 | IL |
| 4641 | WA |
| 6c58 | FL |
| d37b | CT |
| 6958 | FL |
| 781c | FL |
| eaa4 | WA |
| 999e | AZ |
| c6cb | IL |
| 1621 | NC |
| 95c5 | MS |
| 721f | AZ |
| 0012 | IL |
| 7a18 | FL |
| 7f4e | LA |
| 3a1a | MD |
| fbb4 | FL |
| 761c | OR |
| 5ec2 | MD |
| b548 | AZ |
| cbcd | FL |
| 4883 | GA |
| 9ee8 | FL |
| 7d93 | FL |
| 10de | IL |
| c03e | NC |
| cb72 | MN |
| 3407 | MN |
| 95a7 | AZ |
| e10c | MN |
| 6cb6 | FL |
| b967 | SD |
| 1d6b | FL |
| 284c | MN |
| 932f | WA |
| b1d8 | ND |
| 0ada | FL |
| b536 | SC |
| 235a | MS |
| 580d | WA |
| a073 | AZ |
| d652 | WA |
| 2efb | CT |
| 43fa | AZ |
| 5c80 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| fd4a | FL |
| eba1 | FL |
| f665 | CT |
| ced8 | GA |
| a6e0 | FL |
| 3a76 | FL |
| e593 | AL |
| 5593 | SC |
| 8b6e | IL |
| e26a | DC |
| 1265 | FL |
| 4584 | AL |
| 4797 | RI |
| 7daf | AZ |
| 3b34 | AZ |
| 4d86 | LA |
| c82b | WA |
| ef54 | MD |
| bb54 | IL |
| fb4f | AZ |
| 743d | GA |
| e99e | CT |
| e646 | IL |
| cdfc | WA |
| e8b8 | FL |
| 0758 | WA |
| 26d0 | AR |
| f27c | FL |
| 08de | FL |
| 6ecc | FL |
| cf6f | AZ |
| bdce | FL |
| 8cab | SD |
| 597e | MN |
| 6ea1 | IL |
| bb4c | IL |
| 8adb | WA |
| 9741 | WA |
| e92c | FL |
| 151d | WA |
| 04f2 | GA |
| 90c4 | NC |
| 899d | GA |
| 3b12 | SC |
| cae5 | AR |
| 5b15 | LA |
| c621 | FL |
| 655d | FL |
| 1240 | FL |
| 2b35 | FL |
| b8d3 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 7f54 | WA |
| 6233 | FL |
| 9e2e | SC |
| d602 | NC |
| 9fdb | ME |
| 43c2 | NC |
| d886 | CT |
| e0c1 | FL |
| 24e1 | OR |
| 21d2 | FL |
| 05f5 | NC |
| 501d | NC |
| 4f8b | NE |
| 3b78 | IL |
| 596f | FL |
| 5d88 | MN |
| 6e34 | IL |
| de24 | IL |
| 5992 | FL |
| 4720 | FL |
| abaf | FL |
| ef13 | FL |
| f9a3 | IA |
| 1e27 | AR |
| 1f78 | NC |
| 4e36 | WA |
| bff5 | FL |
| 6998 | CT |
| a96b | NC |
| dd33 | IL |
| eb67 | GA |
| cf46 | FL |
| 055c | CT |
| 7352 | WA |
| 9cf3 | CT |
| fbb1 | FL |
| 2d65 | MN |
| f17b | NY |
| 23d6 | OR |
| cb67 | MS |
| 7a60 | CT |
| b561 | IL |
| 683f | AL |
| f8c2 | FL |
| ebac | IL |
| f642 | IL |
| 0b75 | NH |
| 957b | FL |
| 51b3 | FL |
| e29f | FL |
| b0cc | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1c9e | FL |
| c3c9 | AL |
| 8bec | WA |
| 0793 | CT |
| 9eed | NC |
| f868 | GA |
| 50ab | MN |
| 15ae | IL |
| 9903 | IL |
| 63af | FL |
| 1572 | GA |
| 510c | FL |
| 2c0a | FL |
| 367c | SC |
| f665 | WA |
| 7063 | MN |
| fd9d | FL |
| db1f | FL |
| c2e3 | FL |
| 338c | AK |
| 8f5e | FL |
| e4b5 | FL |
| a2ab | FL |
| 9d27 | IA |
| fcf3 | WA |
| 24b3 | AZ |
| bce2 | CT |
| 4d3c | MN |
| 109a | IL |
| cccf | IL |
| 3e4a | IL |
| e557 | NC |
| 96f3 | NC |
| 1f1c | GA |
| 2d4b | MD |
| 7e7e | CT |
| 1534 | FL |
| a907 | RI |
| a26b | FL |
| 8831 | GA |
| 72ab | FL |
| 40ce | IL |
| 3dc8 | FL |
| 3df5 | FL |
| 0c48 | WA |
| e736 | ND |
| 9d43 | NC |
| d543 | FL |
| 1502 | WA |
| b068 | MD |
| 6fab | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 091c | FL |
| d196 | AZ |
| bf96 | AZ |
| 39da | GA |
| 1ff1 | OR |
| f8cb | GA |
| 3239 | LA |
| 586a | IL |
| 7d23 | WA |
| 018c | FL |
| 5bf9 | MD |
| 7489 | NH |
| ac5c | IL |
| 5cf2 | GA |
| 45bb | FL |
| 3545 | SC |
| 7567 | GA |
| fd67 | WA |
| 366b | MS |
| 17a1 | FL |
| 6087 | WA |
| ecc4 | FL |
| 9b30 | IL |
| 537c | IL |
| a146 | FL |
| 5252 | FL |
| 1d67 | WA |
| 85b6 | FL |
| bb37 | IL |
| 0972 | IL |
| b66c | WA |
| 31e1 | NM |
| e9aa | WA |
| 4ecd | MN |
| 061e | MD |
| 15c0 | FL |
| fecc | AZ |
| 88da | IL |
| 725a | LA |
| 484d | LA |
| d743 | GA |
| a366 | CT |
| 1bf0 | AZ |
| 6264 | GA |
| 0985 | NC |
| 9022 | MD |
| eb86 | MD |
| 0317 | IL |
| 5281 | GA |
| 3fee | FL |
| 7027 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3495 | FL |
| b5ec | AZ |
| 6310 | FL |
| d867 | AR |
| 09bc | SC |
| 9c94 | RI |
| e7a0 | FL |
| 3355 | MN |
| 43ee | IL |
| ccfc | FL |
| 583b | FL |
| 4c53 | WA |
| c07e | WA |
| 4aba | WA |
| e1a3 | OR |
| 9daa | CT |
| 8d51 | IL |
| 6353 | FL |
| 84d6 | FL |
| 3a6c | IL |
| ed2b | GA |
| a9a6 | GA |
| 0c83 | IA |
| 85bc | FL |
| faa1 | SC |
| 9ad3 | RI |
| 4283 | OR |
| 3662 | MD |
| 5d46 | NE |
| f7b7 | FL |
| e4a6 | GA |
| 2090 | NM |
| c978 | FL |
| 4bb1 | WA |
| 8925 | FL |
| c19b | WA |
| b20a | FL |
| 3977 | MD |
| 41c9 | IL |
| 1ccf | NC |
| 74e2 | WA |
| fa92 | AZ |
| 4075 | MD |
| 1c30 | IL |
| 4677 | AZ |
| 3b09 | GA |
| df92 | NH |
| e2b1 | ID |
| 4b4f | MD |
| aa9f | WA |
| bb9d | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| cdc9 | FL |
| 151d | GA |
| 64af | IL |
| 2f19 | NC |
| be31 | FL |
| 489a | WA |
| 76da | OR |
| 6dc7 | WA |
| c20d | FL |
| 3b95 | CT |
| e69b | FL |
| 0c70 | MS |
| 7488 | NY |
| dfc9 | FL |
| 30d3 | GA |
| b7d4 | OR |
| f0bd | FL |
| 7981 | OR |
| c1b6 | GA |
| 1fb4 | MN |
| 242b | FL |
| 81a9 | MD |
| f4d6 | NM |
| db03 | SC |
| 4ffc | NC |
| 3193 | NC |
| 3ca7 | OR |
| 963e | NY |
| b8da | FL |
| a9fb | IL |
| 12f2 | FL |
| 305f | FL |
| 18d4 | GA |
| ef5f | IA |
| b652 | WA |
| ca1c | FL |
| 72ce | IL |
| 105a | FL |
| b4fe | FL |
| 13d1 | MN |
| 0735 | FL |
| e6cd | SD |
| 0bb9 | MD |
| 5bfd | FL |
| 7e1c | IL |
| 3a57 | SC |
| 75b6 | MD |
| 4046 | GA |
| a0f9 | GA |
| 84a2 | AZ |
| a470 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d6d2 | NE |
| ad72 | MD |
| fefc | WA |
| 7edb | AK |
| 2ae6 | NY |
| 1a7d | AZ |
| eadf | AZ |
| 5bf0 | FL |
| f6cb | SC |
| 2a49 | NY |
| bf00 | WA |
| 0cb6 | MN |
| 0ca1 | AZ |
| 85b6 | WA |
| 3d5d | ID |
| 1cd2 | AZ |
| c640 | IL |
| a01f | FL |
| 1e4e | WA |
| 35f3 | FL |
| a11d | NY |
| 9fa4 | IL |
| 8f4c | FL |
| c598 | SC |
| daa9 | OR |
| 1d08 | MD |
| 2d66 | AL |
| 756a | AZ |
| a5e2 | FL |
| a5c2 | NC |
| a249 | WA |
| 3bfe | MN |
| 5ba2 | SC |
| 473d | FL |
| 7aef | FL |
| 3e23 | IL |
| 10a9 | SD |
| 596c | CT |
| 855b | CT |
| 142b | FL |
| 425e | AZ |
| 4a24 | WA |
| a122 | OR |
| a42c | IL |
| 82bd | FL |
| 1170 | OR |
| 62d7 | DC |
| 3708 | GA |
| a344 | FL |
| 3832 | ID |
| b13e | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4881 | FL |
| 337d | NC |
| 0452 | CT |
| e083 | IL |
| 1794 | SC |
| da4e | MD |
| 3f0f | WA |
| d0a9 | FL |
| 8531 | SC |
| 9238 | MD |
| 8085 | SC |
| a1ca | ID |
| b360 | MD |
| 66e4 | NC |
| 77cc | FL |
| 5061 | WA |
| cac9 | MD |
| 2625 | WA |
| 3d48 | NC |
| f9c0 | GA |
| fd4c | IL |
| eec6 | FL |
| 1098 | IL |
| 0c15 | FL |
| c861 | FL |
| 418b | AZ |
| 07c4 | MD |
| 71d2 | FL |
| 7b38 | SC |
| 3311 | FL |
| cef3 | FL |
| 70e2 | MD |
| 070c | IL |
| 2ad1 | IL |
| 7b78 | AZ |
| 2311 | FL |
| cbef | FL |
| 2879 | FL |
| 089f | FL |
| b471 | AL |
| 64bc | GA |
| 2c94 | NY |
| d7d1 | FL |
| 9d8d | NC |
| a809 | FL |
| 71d2 | NH |
| b129 | IL |
| 714c | MN |
| c6bd | MN |
| 2468 | MS |
| 6a1a | NY |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| c551 | CT |
| 47e7 | ME |
| 2d4f | FL |
| 9b5c | ID |
| 70ec | FL |
| 0ed4 | WA |
| cdfb | NH |
| 61e4 | ID |
| 7cb5 | WA |
| 9ab4 | MN |
| 6a3e | AL |
| b344 | NC |
| c845 | OR |
| 66bf | FL |
| 6d51 | LA |
| 8e12 | FL |
| a7a4 | IL |
| 64dd | IA |
| f70c | RI |
| 5054 | MS |
| 1c91 | MN |
| 4438 | IL |
| 9308 | GA |
| 32c9 | IA |
| ecf3 | AL |
| 67b1 | FL |
| 9ca6 | AZ |
| 5869 | IL |
| ff21 | WA |
| 1db4 | MD |
| 7f5d | IA |
| 93b3 | MN |
| 20d8 | FL |
| 0269 | FL |
| 3b1c | DC |
| e4d0 | IL |
| 04f2 | IA |
| f8c3 | OR |
| 97a3 | GA |
| d81b | FL |
| 7b03 | CT |
| 8f2e | OR |
| fa94 | FL |
| c581 | FL |
| a19f | FL |
| ecc1 | CT |
| e293 | NH |
| 464d | FL |
| b132 | NC |
| cf79 | AZ |
| 8291 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| b802 | AL |
| 7037 | WA |
| 7753 | CT |
| 193a | WA |
| 7c61 | IL |
| 8b20 | WA |
| 9ad1 | SD |
| 872f | GA |
| 33ba | FL |
| e7b7 | NY |
| 632e | MN |
| d7ac | FL |
| 3560 | FL |
| 37db | SC |
| 5eee | MS |
| 7a1d | NC |
| 2f25 | MN |
| 101e | WA |
| 8980 | MD |
| 816a | FL |
| e796 | GA |
| 23f9 | FL |
| 7289 | SC |
| 7e4c | FL |
| 7b02 | GA |
| f6ce | IL |
| 884b | NC |
| d695 | GA |
| 35a3 | CT |
| 617d | FL |
| 3256 | GA |
| 8e6e | GA |
| d2d9 | MD |
| fc9a | AL |
| 2020 | GA |
| 6d4a | OR |
| 5953 | FL |
| a76e | SC |
| 155d | FL |
| d15c | GA |
| aab9 | FL |
| 97f0 | FL |
| 4a21 | FL |
| ec8d | WA |
| 35a8 | WA |
| 42ef | GA |
| 2abc | MN |
| 14e6 | WA |
| e368 | NC |
| 0a71 | WA |
| f155 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0baa | FL |
| 28e2 | SC |
| 5b68 | MN |
| 40ea | MD |
| f771 | MD |
| 2731 | FL |
| 8a41 | MN |
| 86ed | WA |
| 36d4 | OR |
| 7400 | NC |
| 363b | GA |
| 27bc | IA |
| 8e48 | FL |
| 4811 | SC |
| 22b3 | GA |
| d3b2 | WA |
| fed6 | WA |
| bec7 | WA |
| 3ea4 | IL |
| 303f | IA |
| a742 | FL |
| ff6a | AZ |
| d939 | GA |
| b292 | NC |
| d573 | NC |
| ce15 | LA |
| 1332 | SC |
| a691 | GA |
| 7a23 | FL |
| 5146 | IA |
| bc74 | GA |
| da12 | NC |
| f5be | WA |
| 937b | GA |
| ece8 | NC |
| b719 | GA |
| 26d9 | GA |
| 249e | SC |
| c838 | NC |
| c21b | MD |
| 3c46 | MD |
| 584a | GA |
| 37ca | CT |
| 9ab8 | AL |
| 1ada | AL |
| 4d4b | FL |
| 5d4c | FL |
| 179c | SD |
| 1210 | ME |
| ca3a | IL |
| 5052 | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a249 | MD |
| e8e6 | IL |
| c3e1 | NE |
| d547 | WA |
| 9e86 | FL |
| 4d21 | DC |
| cc51 | AR |
| 4edf | RI |
| 5848 | WA |
| 270d | MD |
| b1f5 | MN |
| dd06 | IL |
| c415 | NC |
| 49a2 | FL |
| 0365 | MN |
| 89a5 | LA |
| 9e2c | WA |
| e578 | FL |
| f92d | NE |
| 95cb | GA |
| b42f | IL |
| c437 | FL |
| 623b | FL |
| deac | NH |
| e2d8 | LA |
| 8bdf | SC |
| c0e8 | LA |
| d850 | NC |
| 67f0 | IL |
| 762f | GA |
| d5b0 | WA |
| 043d | MD |
| 2b90 | NM |
| bea3 | IL |
| 91b2 | MN |
| 25b1 | FL |
| fff9 | MD |
| 1c28 | FL |
| b4b9 | IL |
| 4f8e | FL |
| 72fa | OR |
| 9380 | AR |
| 7e4e | FL |
| 19f4 | IL |
| 9e1e | WA |
| 96ce | MD |
| e949 | WA |
| 50c4 | NE |
| 96fc | CT |
| e856 | NM |
| c5e8 | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a675 | WA |
| a013 | IL |
| bf8f | FL |
| 1550 | IL |
| 8f2c | AZ |
| 1648 | OR |
| b076 | FL |
| d6e5 | NH |
| ec31 | IL |
| e0da | MN |
| 5fe1 | GA |
| 60a4 | ID |
| 1583 | GA |
| 45ea | NY |
| 67a9 | IL |
| b076 | SC |
| caa0 | IL |
| 9193 | GA |
| 02bf | FL |
| 2cd7 | DC |
| e700 | NH |
| d1bd | FL |
| 63de | FL |
| a152 | IL |
| 1879 | NC |
| 4790 | AL |
| 6a7e | WA |
| b130 | NC |
| e578 | WA |
| c944 | FL |
| f40c | WA |
| f903 | AZ |
| bf2e | FL |
| f0a2 | RI |
| 2c1a | FL |
| 9dda | IL |
| ea7d | NC |
| 1599 | MS |
| 5c76 | IL |
| c8ff | NC |
| 21d9 | CT |
| 8cc7 | MD |
| ac3b | FL |
| 1bb1 | MD |
| 50ec | FL |
| cbbd | CT |
| 955c | CT |
| 54a2 | IL |
| 7e67 | MD |
| 242f | FL |
| c10d | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e613 | WA |
| 807e | IL |
| 83f2 | SC |
| 14dd | AZ |
| 8497 | FL |
| abc4 | FL |
| fd16 | FL |
| 7c49 | FL |
| e31d | IL |
| 9732 | NC |
| 14ce | WA |
| bb12 | GA |
| 908e | FL |
| 83b1 | FL |
| ad1d | FL |
| 627d | MD |
| 0b99 | AZ |
| 81be | FL |
| 81e0 | FL |
| a48e | AZ |
| 6e77 | FL |
| d273 | IL |
| ce63 | MN |
| 6e98 | WA |
| 847d | NC |
| ff4e | FL |
| 02d4 | OR |
| 9fb8 | FL |
| 6409 | FL |
| f593 | AR |
| 5478 | AK |
| b2a6 | WA |
| 0865 | FL |
| a881 | LA |
| fb48 | NC |
| 5ea6 | NC |
| 99eb | NC |
| b06f | SC |
| c529 | FL |
| 4a48 | FL |
| 6da8 | MD |
| b6c6 | WA |
| 0697 | GA |
| 4cc6 | SC |
| 777b | NC |
| 5e70 | NY |
| 5877 | AZ |
| 0b9b | IA |
| 0ed3 | FL |
| 7b3a | NC |
| 5ae0 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0da2 | MN |
| a94f | RI |
| 1181 | IL |
| 624f | FL |
| b433 | FL |
| bfcb | NC |
| d2e3 | NH |
| 08c9 | NY |
| a8af | FL |
| 2f62 | IL |
| 3f5f | GA |
| 2635 | FL |
| 3d64 | FL |
| 96b8 | NC |
| f406 | AZ |
| f3e6 | NH |
| f04f | AZ |
| 2451 | FL |
| 574f | NE |
| c19f | IL |
| 4572 | WA |
| 446f | IL |
| 6f4b | AZ |
| 8656 | IA |
| 8b0d | GA |
| c51c | FL |
| 9c0f | WA |
| 4350 | WA |
| da76 | NE |
| 23a9 | FL |
| 274a | CT |
| 3a6d | CT |
| ead3 | IL |
| 9c6f | OR |
| 3204 | FL |
| 797c | FL |
| f67b | GA |
| 9bdb | GA |
| 8d03 | SC |
| 640f | WA |
| bb02 | FL |
| af6d | FL |
| c57a | WA |
| 4436 | FL |
| 5801 | AL |
| 4ba9 | AZ |
| fdde | FL |
| 31b3 | AZ |
| 0d7d | NM |
| 7cbc | NM |
| 2d06 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ca35 | CT |
| f2dc | ID |
| af83 | GA |
| d9fe | GA |
| faee | FL |
| bd35 | IL |
| c115 | FL |
| db80 | FL |
| feeb | OR |
| 0510 | NH |
| d00e | IL |
| a207 | NE |
| 0bef | IL |
| 7f55 | MN |
| 2874 | MD |
| fb45 | AL |
| 98c6 | WA |
| ec1f | NY |
| fbe4 | WA |
| c7af | MD |
| 1f88 | WA |
| 76f6 | AL |
| b902 | FL |
| 311f | IL |
| bb23 | GA |
| 96fa | FL |
| 1185 | MN |
| d034 | FL |
| 30dd | NY |
| 04a2 | GA |
| 7aa8 | CT |
| cb19 | WA |
| 162f | NC |
| 6160 | FL |
| 8636 | WA |
| 0905 | FL |
| 6bbe | WA |
| 32f2 | NY |
| d265 | AZ |
| 93d0 | FL |
| 6771 | FL |
| 5b86 | MN |
| 2cba | MD |
| b549 | FL |
| 04a0 | OR |
| 1e9c | WA |
| e369 | IL |
| 53a8 | FL |
| d400 | WA |
| 8278 | WA |
| c7ef | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 01ac | MD |
| 5c8d | FL |
| abf5 | FL |
| 57be | NC |
| bf9c | FL |
| 8128 | AL |
| 8864 | NC |
| 0d8e | WA |
| a928 | FL |
| 07f0 | WA |
| 0c65 | GA |
| 4e15 | AZ |
| 1a93 | WA |
| f695 | MD |
| bee6 | IA |
| 52a5 | SC |
| d249 | WA |
| 8ed3 | GA |
| 5eec | NC |
| 5227 | MD |
| 8e7c | AK |
| 48f6 | ID |
| dfe5 | IL |
| 99d5 | LA |
| 5d83 | MD |
| d692 | LA |
| fd13 | FL |
| 7535 | GA |
| ac4a | FL |
| 8001 | IL |
| e2c3 | NC |
| 13b9 | OR |
| daf0 | AZ |
| 3243 | IL |
| f09e | WA |
| 8f8f | WA |
| f775 | AZ |
| 3e0e | WA |
| f685 | AL |
| 87ab | FL |
| b829 | NC |
| 1ee8 | IL |
| 2f63 | CT |
| da52 | MN |
| fd93 | GA |
| 73ec | AZ |
| a9b5 | WA |
| bb94 | OR |
| 973f | FL |
| 188f | GA |
| 1b67 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3eca | NE |
| 4604 | NC |
| b792 | WA |
| a06d | FL |
| 4b5d | MD |
| 8625 | GA |
| bca8 | OR |
| ec0c | AZ |
| dc02 | NE |
| 2ba2 | SC |
| 84f5 | FL |
| 3e5f | NE |
| 2c7e | WA |
| 8dc3 | SC |
| 071e | WA |
| 7eaa | WA |
| 7f3a | CT |
| 9905 | IL |
| f5fa | MN |
| 64d3 | AL |
| 5592 | IL |
| f3fb | SC |
| ba06 | WA |
| 8e12 | FL |
| 9e0f | IL |
| ee1a | FL |
| 2b59 | CT |
| 2689 | FL |
| 97e3 | AL |
| ee8e | NC |
| 582f | FL |
| 582a | FL |
| 6d35 | NH |
| ecf1 | WA |
| bd5f | FL |
| 7a4c | AZ |
| 97bc | FL |
| 04c9 | WA |
| 9a52 | IL |
| 14b1 | FL |
| 7718 | FL |
| f6b7 | AZ |
| a6e5 | FL |
| c8d3 | GA |
| 4719 | CT |
| 52cc | WA |
| 734e | WA |
| 766d | AL |
| 0f18 | AR |
| 6fba | WA |
| 37e7 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5c58 | FL |
| 1608 | IL |
| 0658 | MN |
| 01ac | ME |
| 1701 | FL |
| 9251 | FL |
| 824b | FL |
| 09ab | OR |
| 78f4 | IL |
| b282 | MN |
| 53b0 | FL |
| 1f8e | AL |
| 1bcb | NM |
| 55e2 | OR |
| c260 | GA |
| c9cc | AZ |
| d730 | WA |
| fb06 | GA |
| cdb4 | AZ |
| 03b2 | FL |
| df6a | ID |
| 0928 | FL |
| 74f6 | NM |
| 3faa | MD |
| c8a2 | MN |
| 6257 | MD |
| 622e | GA |
| 6711 | AZ |
| 8ee4 | WA |
| eb1b | LA |
| c15f | MN |
| 2902 | IL |
| b5e8 | FL |
| d612 | NE |
| 77bf | CT |
| f930 | RI |
| 462c | OR |
| fa57 | MD |
| c6a5 | WA |
| 312f | NH |
| 5e98 | GA |
| 1a9f | MS |
| 86cf | NC |
| 3bd1 | WA |
| f9b9 | MD |
| dd79 | WA |
| 32f7 | AZ |
| 5454 | AZ |
| 8733 | FL |
| 4072 | RI |
| 06a3 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ccc6 | FL |
| 6115 | WA |
| ddf7 | NM |
| 2a12 | FL |
| 9ed1 | MD |
| 97b1 | AZ |
| 3a69 | AZ |
| dd1e | AZ |
| 77dd | IL |
| d238 | WA |
| b62d | FL |
| 71a9 | SC |
| 158c | CT |
| 55b7 | IL |
| b44c | MD |
| 87d1 | ND |
| 76cf | MS |
| 83f0 | WA |
| fd4f | WA |
| 8de7 | NC |
| 5a5b | FL |
| 2df6 | GA |
| 3d58 | FL |
| 069f | WA |
| 3732 | FL |
| 2d35 | ID |
| 3048 | AZ |
| b868 | AL |
| cc4b | AZ |
| 32b4 | AZ |
| 4c43 | NC |
| 1ab8 | MD |
| 150b | LA |
| cf2e | CT |
| 1197 | FL |
| 6d3f | SC |
| f480 | NC |
| 1b9e | WA |
| 2ac2 | IL |
| 5843 | NH |
| e07d | NY |
| 182b | IL |
| cc9b | SC |
| c7d0 | OR |
| f877 | FL |
| 3855 | NH |
| a8ac | NC |
| 28a2 | AZ |
| f542 | FL |
| ed5a | GA |
| 0dcb | DC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| b011 | FL |
| aeda | IL |
| f315 | MN |
| 0eae | IL |
| c9ba | IL |
| 27a9 | NC |
| 30f9 | WA |
| e929 | IA |
| 0369 | FL |
| a9f0 | FL |
| a64a | NH |
| bc8b | FL |
| 7bda | FL |
| 73ff | FL |
| 9156 | IL |
| 4a3d | GA |
| 70ae | FL |
| ed22 | FL |
| 981f | FL |
| 3eaa | NM |
| 9dfd | GA |
| d0e6 | FL |
| 6b2f | WA |
| 1f52 | AL |
| cbeb | MD |
| 868c | IL |
| ed86 | NM |
| 0834 | FL |
| b250 | IL |
| 83aa | RI |
| 38c0 | FL |
| 1e8c | WA |
| 78a2 | IL |
| fc80 | GA |
| dfff | CT |
| 4a4f | WA |
| 56b1 | MN |
| 17f6 | IL |
| 012b | AZ |
| 1933 | GA |
| 784b | FL |
| 76e6 | NC |
| eef7 | GA |
| 3531 | IL |
| 086e | ID |
| 683c | ID |
| 11da | MS |
| 4081 | FL |
| 8824 | NC |
| 3b25 | OR |
| c412 | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 93f4 | GA |
| 7e85 | CT |
| 54fd | MD |
| 9ac6 | MN |
| 9651 | WA |
| 0ab2 | FL |
| 7e38 | NE |
| ab78 | IL |
| a66a | NC |
| 5603 | CT |
| 7780 | MN |
| 3794 | NC |
| b184 | FL |
| d72f | NH |
| b993 | FL |
| d608 | LA |
| 083b | OR |
| e500 | FL |
| d333 | WA |
| cc61 | SC |
| 358d | FL |
| e379 | MN |
| 2913 | IL |
| b23c | GA |
| c67f | FL |
| acf2 | WA |
| 9bf4 | OR |
| cffb | ID |
| 7591 | NY |
| 679d | FL |
| 64d7 | MD |
| 5f9d | NM |
| a1d8 | FL |
| 050e | FL |
| 6e60 | AL |
| 0680 | NC |
| 83a3 | ME |
| 7130 | WA |
| 6883 | FL |
| ea39 | GA |
| 6533 | AZ |
| 4996 | LA |
| 2451 | SC |
| 4567 | WA |
| 48bc | AZ |
| c289 | MD |
| f490 | AZ |
| 117b | NC |
| 5609 | OR |
| 44e9 | GA |
| 7c82 | IA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 08f7 | NY |
| 3eb5 | FL |
| 4193 | WA |
| e852 | GA |
| 6eae | GA |
| 80db | CT |
| 8475 | GA |
| f1b4 | LA |
| be8c | OR |
| bcb3 | GA |
| e0b3 | WA |
| b7a3 | GA |
| 3a9c | AR |
| 2cf5 | WA |
| 61ba | GA |
| 041e | MD |
| d6bd | IL |
| a9b3 | SD |
| c12e | NE |
| e7b6 | MN |
| ced2 | AL |
| c538 | IL |
| e1b3 | FL |
| 3456 | SC |
| 9e4a | AZ |
| 88fc | NC |
| 8190 | SC |
| 489c | MN |
| 91a5 | IL |
| 4c81 | GA |
| 0097 | FL |
| 994a | IL |
| 2b53 | NH |
| 2aef | OR |
| d45d | AZ |
| 8d23 | MN |
| 9641 | OR |
| c44b | FL |
| 493f | MN |
| cf0b | MN |
| d495 | FL |
| de02 | FL |
| 44b4 | WA |
| cde2 | MD |
| eb9f | IL |
| 9112 | IL |
| e95c | IL |
| 8943 | IL |
| 4c25 | OR |
| 3812 | IL |
| 3342 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 675f | FL |
| bd2d | IL |
| c5eb | NC |
| 09b4 | GA |
| 835e | WA |
| e287 | NE |
| a520 | FL |
| be64 | IL |
| 6602 | MN |
| e640 | MD |
| b66a | SC |
| e091 | GA |
| 00d8 | AZ |
| b17b | GA |
| f231 | NC |
| 4ec2 | IL |
| 57af | IL |
| 354e | FL |
| b23e | FL |
| e10d | LA |
| b9c0 | ME |
| 038e | FL |
| 6be8 | CT |
| 715f | MN |
| ac16 | FL |
| 6d48 | AL |
| 32c5 | MD |
| 2277 | IL |
| d050 | FL |
| 6479 | GA |
| c371 | AL |
| 49a0 | GA |
| 31d8 | FL |
| fb9c | IL |
| fbec | FL |
| 1c2f | WA |
| c9e5 | NC |
| 5043 | IL |
| 1d14 | IL |
| 5d2c | FL |
| cc7d | NC |
| fb2a | GA |
| ee6c | FL |
| 3fcb | NE |
| c30c | WA |
| 3f45 | AR |
| acee | FL |
| 67a4 | ID |
| bb0c | AZ |
| 4950 | IL |
| d45b | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4fe4 | IL |
| 7373 | NC |
| 87af | OR |
| be26 | AL |
| ed47 | FL |
| fa23 | IL |
| f067 | NE |
| 65b0 | WA |
| 6116 | IL |
| 8002 | GA |
| 142d | CT |
| f88d | GA |
| 7c9e | GA |
| e4c6 | MD |
| 61a8 | SC |
| 170a | CT |
| 255b | GA |
| 4b85 | IL |
| 2b8a | FL |
| 79ae | MD |
| 0873 | FL |
| e2a3 | FL |
| da4d | NC |
| 869e | SD |
| ea1d | FL |
| b886 | GA |
| 7a39 | FL |
| ab12 | NY |
| 9615 | WA |
| b318 | AK |
| a324 | IL |
| c1b9 | FL |
| 115d | CT |
| fa8c | AZ |
| ed07 | IL |
| 7b37 | WA |
| a0b9 | FL |
| 37a4 | FL |
| 8306 | IL |
| f745 | GA |
| 06fa | NC |
| a5b6 | IL |
| eeee | IL |
| 636f | FL |
| 00c6 | FL |
| 983a | FL |
| 05d4 | NC |
| a26c | SC |
| 13fd | NY |
| 6dda | AZ |
| 98d5 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 449c | IL |
| 6428 | MD |
| 77b8 | GA |
| aa92 | AZ |
| fb5e | GA |
| 76c7 | FL |
| b610 | FL |
| 7c63 | FL |
| 4142 | SC |
| b500 | OR |
| b206 | WA |
| e61f | NY |
| d18c | NC |
| c775 | FL |
| 6d70 | FL |
| d64f | AL |
| 3616 | NC |
| 37a4 | SC |
| d3c1 | FL |
| b7bc | GA |
| 3499 | MD |
| bdef | FL |
| 2095 | OR |
| 42f0 | NE |
| b6ea | WA |
| c2ac | DC |
| a58d | GA |
| 34f2 | FL |
| 5c64 | MN |
| d415 | WA |
| 89db | IL |
| b140 | IL |
| 6979 | AZ |
| 4c06 | FL |
| 370f | NC |
| add2 | AZ |
| 78e6 | WA |
| c64f | CT |
| b728 | FL |
| 42f0 | WA |
| bc0b | FL |
| 28ae | NC |
| edb4 | CT |
| 69f5 | FL |
| 00a6 | FL |
| 8515 | SC |
| ff65 | NE |
| bd3b | AL |
| d86d | CT |
| c3de | WA |
| c638 | SC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| b3dd | GA |
| c79b | FL |
| 1557 | WA |
| d896 | WA |
| 6543 | MN |
| ca4f | FL |
| acb2 | IL |
| 86a9 | NM |
| 9019 | IL |
| e4d1 | GA |
| 9c2d | OR |
| 937f | NC |
| 5e71 | GA |
| 5451 | IL |
| b0bd | NM |
| 4433 | MD |
| c23a | GA |
| d44f | IL |
| 6b62 | FL |
| 7f0e | AZ |
| 474a | NY |
| fdeb | MD |
| 90d2 | NC |
| 88e8 | FL |
| 7987 | FL |
| 1ca1 | FL |
| dcb6 | IL |
| 5d1d | IL |
| af94 | IL |
| d97f | IL |
| 7073 | SC |
| 9769 | WA |
| f316 | MD |
| 584d | NE |
| 26df | NC |
| 4659 | OR |
| 5711 | MS |
| 226d | WA |
| 8079 | FL |
| d49e | FL |
| 3c4c | FL |
| 3f52 | ID |
| 83e3 | FL |
| ce66 | MN |
| 7222 | OR |
| 0c3c | ND |
| c671 | FL |
| 36ac | WA |
| 438d | WA |
| fe0f | AK |
| 66c3 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 053a | FL |
| 24ce | IL |
| 34c3 | NE |
| a840 | WA |
| 7475 | NE |
| 3982 | NC |
| 3cd5 | FL |
| 04b9 | FL |
| 125e | AL |
| 5972 | WA |
| 8c22 | GA |
| 917c | IL |
| f0ca | FL |
| ef5c | MN |
| 97bd | LA |
| efc8 | SC |
| 89ec | FL |
| f82a | FL |
| 5406 | WA |
| 0a0c | NE |
| 61fa | AR |
| 8d1c | FL |
| f1a3 | WA |
| f8b8 | FL |
| 2eac | AZ |
| 0ca8 | MN |
| f5b5 | FL |
| 71bf | FL |
| b250 | MD |
| ea09 | FL |
| 1bd3 | MD |
| 8148 | WA |
| c660 | AZ |
| 59a8 | FL |
| 9400 | AR |
| f285 | GA |
| f081 | WA |
| 44a4 | IL |
| e225 | MD |
| a522 | FL |
| 4715 | GA |
| 3274 | ID |
| f390 | IL |
| 4e1e | GA |
| 5522 | IL |
| 0ed0 | FL |
| 8a93 | WA |
| f9ac | WA |
| 0a93 | IL |
| 39cf | IL |
| ebf1 | AK |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4276 | WA |
| 5233 | IA |
| 484b | FL |
| e3ab | LA |
| 53fb | GA |
| edaa | WA |
| c5df | NC |
| 4c03 | FL |
| 47be | GA |
| 70ac | WA |
| f94e | NC |
| a45e | NC |
| 003a | IL |
| 88dc | MN |
| 9f74 | MD |
| 022b | WA |
| 146e | NC |
| cde1 | ID |
| e249 | IL |
| c638 | AL |
| 8977 | FL |
| edfc | FL |
| 3d31 | NC |
| 3470 | IL |
| 33c1 | CT |
| aab0 | WA |
| 568a | AZ |
| a520 | MS |
| 3581 | NY |
| 2188 | OR |
| e3fb | CT |
| daee | LA |
| 983d | OR |
| 7f9c | WA |
| 92c9 | IL |
| d229 | NC |
| 9728 | IL |
| 14c6 | WA |
| 5565 | OR |
| 2354 | WA |
| af33 | WA |
| faf2 | FL |
| ec0e | FL |
| d5de | FL |
| 81f0 | FL |
| 59be | SC |
| a082 | FL |
| a676 | GA |
| 6cb8 | IA |
| 925f | OR |
| 6ff3 | ME |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d26b | AL |
| 79f4 | IL |
| e3e9 | MD |
| ca48 | GA |
| 0b84 | MD |
| 538b | FL |
| 227b | FL |
| 439d | WA |
| 99b8 | SC |
| 8ae5 | NC |
| b060 | WA |
| bd49 | FL |
| 0382 | GA |
| ffd0 | WA |
| b94a | NC |
| b742 | NC |
| d9f7 | SC |
| d9be | GA |
| 8f21 | MN |
| 1d16 | FL |
| ba2e | SD |
| 4cd2 | WA |
| c799 | NY |
| 6b15 | AZ |
| fb78 | OR |
| 8e36 | IL |
| 1837 | OR |
| 353f | GA |
| 26de | FL |
| 8379 | OR |
| 734b | WA |
| 0727 | LA |
| c5ed | GA |
| de3e | LA |
| 7baa | FL |
| f0e7 | NE |
| 13d6 | FL |
| ad37 | WA |
| 3beb | WA |
| 87a9 | MD |
| d3d9 | AR |
| bb9d | IL |
| 9741 | FL |
| 9f3e | IL |
| b0d3 | FL |
| 9364 | GA |
| b218 | FL |
| d83c | FL |
| b33b | AZ |
| 169d | FL |
| 0023 | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 06c8 | NC |
| 96fa | FL |
| 7e1b | MD |
| f15d | GA |
| 689e | IL |
| 3d57 | MD |
| 4236 | FL |
| 21b1 | WA |
| efbe | WA |
| ba64 | IL |
| 0f6b | NE |
| 2718 | SC |
| b3a8 | FL |
| 684a | FL |
| bddf | MN |
| 5e38 | AL |
| 5ef7 | FL |
| a623 | AZ |
| a8ae | FL |
| 2044 | IL |
| f452 | AZ |
| fede | FL |
| f906 | FL |
| 0118 | AR |
| e1f3 | IL |
| 00ba | AL |
| 51c1 | FL |
| 1da8 | IL |
| cad0 | FL |
| 8cad | NE |
| b990 | MD |
| 161e | NM |
| 833a | AK |
| 0945 | FL |
| caf6 | FL |
| 8e20 | FL |
| 9dbf | CT |
| bf0d | AZ |
| 6416 | AL |
| 0e78 | GA |
| f413 | FL |
| 32f9 | MD |
| bcbf | NY |
| feb9 | FL |
| 479d | GA |
| 7917 | MN |
| acad | WA |
| bd30 | FL |
| 1fe4 | IL |
| b631 | IL |
| d203 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5fbc | NH |
| bd18 | AL |
| 7878 | MN |
| 5b18 | CT |
| 2275 | NC |
| 234a | AZ |
| b936 | FL |
| 9d7e | WA |
| bb11 | CT |
| 6514 | FL |
| cc89 | CT |
| 9462 | AL |
| 61a6 | IL |
| d338 | FL |
| 90b6 | FL |
| 423a | CT |
| ac8b | AZ |
| 6080 | IL |
| 806d | GA |
| 8268 | FL |
| c554 | MD |
| 293d | MN |
| 909d | AZ |
| 7be6 | ID |
| 13e2 | IL |
| bed4 | AL |
| 7c5f | IL |
| 8c43 | IL |
| cbd7 | WA |
| 0a06 | IL |
| 7676 | GA |
| fd67 | FL |
| 7840 | MD |
| 42c2 | FL |
| 03ce | ID |
| ef84 | WA |
| fca8 | CT |
| 416a | GA |
| a319 | AZ |
| bb96 | GA |
| 1f65 | IL |
| fbb6 | FL |
| 59ba | MN |
| c89a | FL |
| 79d6 | NM |
| 4119 | FL |
| bef6 | WA |
| 98b3 | GA |
| bf61 | WA |
| b73f | FL |
| 5bf8 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 83b5 | IL |
| c087 | CT |
| 1e72 | FL |
| 1fd4 | FL |
| 3e06 | FL |
| 85ba | IL |
| 67a2 | MN |
| 22f7 | AR |
| a367 | FL |
| 12ab | IL |
| 602c | IL |
| 36d4 | IA |
| 8599 | WA |
| 1692 | RI |
| c391 | GA |
| 256c | FL |
| 07b7 | WA |
| 3cef | AZ |
| 0f34 | SC |
| 4491 | IA |
| 6915 | NC |
| a25b | FL |
| fe1b | MS |
| b43f | WA |
| 4167 | IL |
| 23cf | MD |
| 4ad3 | FL |
| 406f | FL |
| 60e8 | CT |
| c027 | ID |
| 994d | CT |
| 19a1 | FL |
| 08ce | FL |
| 29af | SC |
| 803d | IL |
| 38bf | FL |
| 8d1d | AZ |
| 283d | FL |
| 650c | GA |
| 3330 | AZ |
| ba07 | LA |
| 3679 | SD |
| 9e4b | IL |
| 3503 | MD |
| caf5 | IL |
| 7446 | FL |
| 3c7e | IL |
| d40b | FL |
| a6f7 | NC |
| a674 | WA |
| d72e | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| cc60 | IL |
| da96 | SC |
| 77b2 | MD |
| ea32 | MD |
| 50c9 | FL |
| 188f | WA |
| a36a | GA |
| 7670 | NE |
| 8131 | OR |
| 7356 | NC |
| 7517 | OR |
| d7fa | FL |
| b097 | WA |
| fbba | GA |
| 4852 | FL |
| 44a4 | WA |
| d959 | FL |
| 0612 | AZ |
| 4e4d | CT |
| fb6d | NC |
| c68e | FL |
| 94fc | FL |
| bb20 | IL |
| 6c1e | GA |
| 7871 | FL |
| 64b7 | CT |
| 0fcc | MN |
| 1915 | FL |
| c33c | FL |
| 818e | OR |
| 9767 | IL |
| 5ce5 | AZ |
| ccbd | NC |
| 79db | AZ |
| d94a | FL |
| 1546 | FL |
| 2207 | CT |
| 3f0e | WA |
| 0bdf | FL |
| 029e | FL |
| d3d3 | SC |
| 2535 | AL |
| 6b17 | FL |
| 0df1 | IL |
| 3280 | GA |
| 608a | GA |
| 3ae0 | MD |
| bdc7 | AR |
| 0590 | MN |
| 451c | MN |
| 3ae8 | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a67f | AR |
| 4a1d | FL |
| 786f | FL |
| a956 | SC |
| 0628 | OR |
| 9782 | GA |
| 0fb6 | WA |
| 840c | ID |
| d6e0 | IL |
| 6db5 | MN |
| 8cb6 | FL |
| 03df | GA |
| b7d0 | FL |
| 197b | SC |
| 6231 | MS |
| 6ffa | NH |
| 7cbb | MD |
| 1bc2 | WA |
| c402 | FL |
| 4f39 | CT |
| 590a | WA |
| 951d | FL |
| cdc9 | NM |
| e8f6 | FL |
| f58c | WA |
| 8c8c | FL |
| 5081 | AZ |
| db37 | FL |
| 0c43 | GA |
| 2b62 | IL |
| 4b58 | LA |
| 4447 | MD |
| 9abd | MN |
| 2a60 | IL |
| b16c | MD |
| 4142 | IL |
| dbfc | MD |
| 2db3 | WA |
| d1de | FL |
| a363 | IL |
| 0137 | FL |
| d6fb | WA |
| 774b | LA |
| 8d9e | GA |
| e4a4 | IL |
| f48a | WA |
| b2fd | SC |
| 2c97 | IL |
| 6415 | FL |
| 40d6 | MN |
| cda6 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| b7cc | SC |
| f6ac | NH |
| 8de0 | NC |
| 612e | FL |
| ca43 | SC |
| 9a71 | FL |
| 0fd7 | IL |
| 214f | OR |
| 5384 | FL |
| 98f4 | IL |
| f30e | MN |
| 5af6 | IL |
| b61e | OR |
| 1187 | DC |
| d1ac | WA |
| 74d8 | WA |
| f52a | FL |
| a09f | GA |
| e4ab | MN |
| c595 | OR |
| 1e9d | FL |
| c48c | FL |
| 6ae8 | FL |
| 589c | SC |
| f98d | NY |
| 0ed8 | FL |
| c797 | FL |
| 20d4 | SD |
| 6383 | GA |
| 236b | IL |
| 6ee2 | AZ |
| ffb4 | MD |
| e033 | ID |
| 6073 | IL |
| 83dc | FL |
| f4aa | AZ |
| 1187 | FL |
| 388e | IL |
| dd88 | GA |
| 70cf | NC |
| 6711 | FL |
| d6de | IL |
| 1ea2 | CT |
| 2fb2 | FL |
| 77cc | MD |
| ef49 | MS |
| eb27 | IL |
| bdce | FL |
| 14be | AR |
| 1a0a | FL |
| c399 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d791 | WA |
| 4891 | SC |
| 8da1 | FL |
| 36e2 | FL |
| 0afb | FL |
| 223b | SC |
| a8ec | SC |
| a601 | LA |
| 0023 | LA |
| 0840 | GA |
| da1f | MD |
| 5e63 | OR |
| 8548 | GA |
| 9b76 | FL |
| eba5 | NY |
| e07a | MD |
| 1cae | FL |
| 3e1c | IL |
| 0cc4 | GA |
| 4169 | IL |
| 228d | FL |
| c620 | AL |
| ec7b | SC |
| b195 | AZ |
| 70c1 | LA |
| 72e1 | IA |
| 1ab0 | AZ |
| 073d | WA |
| c4c8 | WA |
| 829e | SD |
| c8e2 | IL |
| 99fb | FL |
| 9c92 | FL |
| 7594 | MN |
| ab90 | GA |
| d6f7 | ID |
| 9eca | FL |
| 819c | AZ |
| 3f6a | MD |
| b850 | FL |
| 7c97 | NC |
| 3969 | LA |
| 4d5f | NC |
| dcf9 | FL |
| f0b5 | GA |
| f0d5 | MD |
| 645b | FL |
| c466 | SC |
| 2c59 | FL |
| 7a97 | MD |
| 7d31 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 356c | FL |
| 2364 | FL |
| ca4c | FL |
| 02d7 | ID |
| 5c59 | IA |
| 06db | SC |
| ad4e | FL |
| 1a92 | AR |
| b2ff | NY |
| a9c0 | IL |
| 6da8 | GA |
| aa20 | AZ |
| 5a47 | AZ |
| df53 | FL |
| e77d | IL |
| 6dc8 | AZ |
| a613 | FL |
| d7a5 | FL |
| 6a80 | AR |
| 25b8 | WA |
| 9798 | WA |
| f779 | NE |
| 97ab | FL |
| 2f61 | LA |
| 429d | MN |
| 93cf | SC |
| 79f6 | MS |
| 9847 | IA |
| 1924 | SC |
| c4ed | FL |
| 60e2 | AK |
| 127c | GA |
| aad5 | AZ |
| 6a86 | FL |
| a400 | FL |
| 4194 | FL |
| 58d1 | IL |
| 258b | FL |
| 9cc2 | CT |
| bf75 | LA |
| cb27 | IL |
| 4920 | WA |
| 5d0c | AR |
| 11c0 | FL |
| 8204 | OR |
| 4c5f | AZ |
| 10af | FL |
| d479 | NC |
| 2620 | IL |
| 24b8 | GA |
| 14ef | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 51b3 | FL |
| 6255 | MD |
| 9acb | OR |
| e9e8 | FL |
| 3587 | SC |
| 33f5 | IL |
| 3779 | GA |
| 9ca3 | CT |
| b5ee | FL |
| 1568 | NC |
| 198a | FL |
| a636 | FL |
| 23fa | NC |
| 9264 | GA |
| 57c3 | NM |
| cd09 | AZ |
| 71e6 | FL |
| e376 | MD |
| b603 | CT |
| 2718 | FL |
| cab6 | FL |
| 91a4 | FL |
| b5b3 | NC |
| b4aa | CT |
| 1de6 | NC |
| e362 | IL |
| bb7a | GA |
| 05cc | SD |
| 440b | MN |
| 40cb | NH |
| 9ea0 | OR |
| ded9 | CT |
| 2738 | MD |
| 1a9b | WA |
| 0626 | FL |
| 8d6c | AR |
| 2f7b | SC |
| 39b5 | FL |
| 71e7 | OR |
| 91f4 | WA |
| b8f7 | NE |
| 71aa | NY |
| d060 | FL |
| 30d3 | NM |
| 33b3 | MN |
| 1705 | IL |
| 01b1 | FL |
| b54f | MD |
| 7ef9 | WA |
| f897 | FL |
| b1e8 | LA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 653c | NC |
| 4932 | NE |
| 83cb | AZ |
| 7667 | GA |
| bd6a | NC |
| b608 | AL |
| 2939 | NC |
| bdf8 | AL |
| b93a | AR |
| c6f6 | LA |
| 864f | FL |
| a882 | NC |
| 436e | GA |
| 7050 | FL |
| 0a8c | FL |
| 2fd4 | FL |
| 8aa8 | AL |
| e436 | AR |
| 8e5f | GA |
| 1174 | IA |
| badd | ID |
| d43a | AR |
| 5f52 | LA |
| 58e3 | GA |
| 8075 | NC |
| e104 | ID |
| 3cf3 | AL |
| 1f4f | NC |
| 2cf3 | DC |
| e1ed | AZ |
| e049 | NC |
| e70e | CT |
| 8db9 | WA |
| 6cc7 | MD |
| e59b | AZ |
| 3478 | GA |
| c32e | FL |
| 1c94 | LA |
| 4f5b | IL |
| c747 | IL |
| d328 | AZ |
| 1776 | NC |
| 2302 | ID |
| 1140 | CT |
| 3b85 | WA |
| ef0d | ID |
| a5e3 | NC |
| 02c9 | AZ |
| 35bb | CT |
| ce6f | FL |
| 5834 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4c12 | FL |
| f2fd | WA |
| 36b7 | NC |
| 280a | FL |
| 7cd9 | NE |
| 5dc7 | NH |
| 460b | SC |
| 5d0a | MD |
| 879b | FL |
| e138 | NY |
| 00ea | IL |
| faee | IL |
| 0b98 | OR |
| 38d3 | SC |
| ab64 | MD |
| f788 | FL |
| 7907 | FL |
| 90c4 | FL |
| a9b4 | RI |
| 22e4 | WA |
| 2936 | AL |
| 2b85 | NH |
| 58bf | ME |
| e039 | FL |
| 28a7 | NC |
| 351f | FL |
| a046 | NY |
| ddd9 | FL |
| 9a43 | NY |
| 03b9 | WA |
| 12e8 | AR |
| 70dc | WA |
| 2d34 | CT |
| 9ea4 | CT |
| 454c | IL |
| 5a7b | FL |
| 059a | FL |
| 3e72 | FL |
| 7656 | LA |
| 02b0 | AZ |
| f4e2 | NE |
| a7bc | MN |
| a587 | AZ |
| e254 | WA |
| 311d | GA |
| 137f | FL |
| 271a | DC |
| 6d5f | MD |
| 4a41 | CT |
| fb01 | AZ |
| 4116 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6e15 | OR |
| 8f5a | FL |
| 714a | IL |
| b86c | AZ |
| af2f | NC |
| 0a6b | WA |
| 6648 | ID |
| 2f5e | MS |
| de70 | AZ |
| 58bd | IL |
| 5640 | ND |
| 0f4c | WA |
| f4aa | NC |
| 68ef | IL |
| 4c51 | WA |
| d461 | CT |
| 7060 | NC |
| 6e34 | MN |
| 0993 | WA |
| f3bb | GA |
| a09e | MD |
| 3ae1 | OR |
| 0a15 | OR |
| 4be0 | MN |
| 07e3 | AZ |
| 95c5 | FL |
| 4105 | AL |
| 7d4f | FL |
| c1d7 | MD |
| 5309 | IL |
| b699 | NC |
| 0f5a | FL |
| 69ef | MD |
| e052 | NC |
| 7662 | NC |
| abb3 | NY |
| cbae | IL |
| 6263 | NC |
| eaa0 | IL |
| 9633 | LA |
| b07f | MS |
| 402c | FL |
| bfc6 | FL |
| 11b8 | GA |
| 2a35 | NC |
| fb1e | AL |
| 85b0 | NE |
| 285f | FL |
| 0398 | NY |
| ab52 | FL |
| 4629 | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3c25 | FL |
| 3bab | GA |
| d9fb | FL |
| b8c7 | IL |
| bde6 | IL |
| 3024 | AZ |
| bdef | FL |
| 862b | MN |
| f217 | NM |
| ad93 | OR |
| 8ffb | MN |
| e4ee | NC |
| d269 | FL |
| 0103 | WA |
| 32ee | FL |
| a7fd | FL |
| ba81 | FL |
| bb4c | FL |
| 29ab | FL |
| 52ae | WA |
| b5a8 | FL |
| cc9e | OR |
| 2ce9 | AZ |
| 4610 | WA |
| 3a2e | NH |
| 2598 | FL |
| 35f9 | WA |
| 1642 | FL |
| b6d1 | LA |
| 7ba8 | NM |
| 360c | IL |
| 8f79 | FL |
| 2499 | GA |
| 541a | AZ |
| 772e | GA |
| 59b5 | AZ |
| 83db | OR |
| 4da1 | SC |
| e978 | MD |
| 9a46 | FL |
| 1cf0 | CT |
| 8f6f | FL |
| e601 | GA |
| 9be3 | WA |
| 31b1 | MN |
| 2aaf | GA |
| 3864 | IL |
| 0d1a | MD |
| 9f5d | FL |
| 2cad | NC |
| fac0 | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6124 | CT |
| 3a93 | AZ |
| 1a5a | WA |
| a85d | WA |
| 7e40 | IL |
| 4b43 | NC |
| 7f27 | OR |
| 0f81 | RI |
| 58f9 | NC |
| 02bb | IA |
| cb42 | GA |
| 61a2 | GA |
| 66db | AZ |
| cdfa | GA |
| 2734 | FL |
| 4d79 | FL |
| a351 | SD |
| f5a6 | CT |
| ed9a | AR |
| b9a7 | IL |
| e171 | FL |
| 0c71 | FL |
| 8533 | GA |
| 4863 | IL |
| 95c9 | IL |
| 2284 | GA |
| 2e09 | CT |
| 6286 | AZ |
| 9b5f | GA |
| 8f3c | MD |
| 0503 | CT |
| 292f | FL |
| b6ce | IL |
| aefa | WA |
| bb0a | MS |
| a04a | NC |
| 3107 | FL |
| 373c | AL |
| dfcb | FL |
| 80b3 | AZ |
| 774b | NC |
| 1be7 | FL |
| 46fb | FL |
| f54e | MN |
| b748 | FL |
| aec4 | FL |
| 9aae | NC |
| 6ea3 | WA |
| 0f25 | AZ |
| af84 | WA |
| 4969 | NH |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 37c4 | LA |
| 9639 | NC |
| b71c | IL |
| 5d7f | NC |
| 5a23 | FL |
| 6b4f | AZ |
| 57cb | IL |
| 1788 | GA |
| 1670 | NC |
| 225e | AL |
| 3e89 | NC |
| d433 | AZ |
| 66b2 | GA |
| 5480 | MN |
| 50c4 | WA |
| 626c | IL |
| 4f21 | MD |
| 4ff4 | IL |
| 9984 | FL |
| aaa6 | IL |
| 4165 | FL |
| 7415 | FL |
| 69cc | FL |
| b824 | RI |
| 2767 | LA |
| 3e2d | IL |
| 0517 | MD |
| c191 | GA |
| b690 | IL |
| c00a | FL |
| 5994 | WA |
| 5740 | IL |
| c27c | FL |
| 7e9a | AZ |
| 9e35 | SC |
| 4a62 | GA |
| ea74 | GA |
| d30e | FL |
| 683b | AK |
| 9516 | WA |
| 51c8 | CT |
| f497 | WA |
| 5ab9 | NY |
| e045 | FL |
| 1803 | MD |
| 30ca | SC |
| 57d1 | FL |
| 1ce1 | WA |
| f4d2 | FL |
| 5df0 | CT |
| a5cc | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3fc8 | NH |
| b11e | GA |
| d670 | ME |
| bca2 | OR |
| 1a17 | ME |
| 63a5 | SC |
| e166 | GA |
| ef7f | GA |
| 02d5 | NC |
| 1706 | AR |
| 2b05 | CT |
| 464d | FL |
| b12f | FL |
| 4628 | GA |
| e699 | AZ |
| 5125 | FL |
| 1780 | IL |
| bd2d | NH |
| e218 | WA |
| d503 | MS |
| aa18 | NY |
| ed37 | CT |
| a0dc | GA |
| fca6 | GA |
| 8617 | FL |
| 5035 | MD |
| 4d69 | MN |
| 26c8 | MD |
| 8d32 | WA |
| 9a8a | IL |
| c247 | NM |
| efde | FL |
| bfaf | NC |
| fa0c | OR |
| 01ac | NH |
| a382 | NC |
| 76d9 | FL |
| e80b | GA |
| 9d85 | FL |
| 48a3 | WA |
| a353 | GA |
| 3dd3 | CT |
| 3755 | GA |
| 72c4 | MD |
| e192 | NE |
| c5b0 | CT |
| 05ed | SD |
| 290a | WA |
| f3e7 | FL |
| b7e6 | IL |
| 62a5 | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5fb5 | FL |
| e516 | FL |
| 0522 | WA |
| cf2c | GA |
| 911a | GA |
| 2d59 | FL |
| a238 | AZ |
| ee64 | FL |
| bbeb | FL |
| 151c | LA |
| 2ab5 | GA |
| 8907 | ID |
| 4a18 | AZ |
| 5fe6 | LA |
| e78a | WA |
| 29ac | MD |
| a9b0 | FL |
| 2e3c | FL |
| 81a0 | MN |
| 1784 | AZ |
| 089e | IL |
| 2f2b | NC |
| 30e8 | FL |
| 7593 | NC |
| d701 | WA |
| 77bb | MS |
| cb83 | MS |
| 469e | CT |
| 7482 | MN |
| 2fda | IA |
| b3ce | ID |
| 53a0 | MD |
| 2122 | NC |
| 723a | FL |
| 8b9f | WA |
| cf89 | NC |
| f90b | GA |
| 4759 | AZ |
| 304c | ME |
| 6a78 | IL |
| 3174 | OR |
| abca | IL |
| 46ac | NH |
| 03fa | AK |
| ec4c | GA |
| adea | AK |
| 51af | MN |
| fe97 | NC |
| 039a | WA |
| d613 | FL |
| 6029 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d926 | GA |
| 354a | FL |
| 03c8 | GA |
| 933f | WA |
| b178 | GA |
| 9038 | WA |
| b5e0 | CT |
| 019d | LA |
| eacf | FL |
| 5cb6 | MN |
| f063 | IL |
| fa26 | NC |
| fc85 | AZ |
| b3ac | NC |
| 924c | NM |
| 1f50 | GA |
| 319e | CT |
| 5987 | WA |
| 6a0e | WA |
| 8845 | IA |
| ac06 | IL |
| 7557 | RI |
| 3a75 | WA |
| 3c2a | SC |
| b905 | GA |
| 025b | AZ |
| f874 | MN |
| aa5e | NY |
| 2aab | FL |
| 089c | FL |
| dd81 | GA |
| 5472 | GA |
| f54a | AZ |
| d39f | NC |
| b0b1 | IL |
| 897d | CT |
| 39fa | OR |
| 2551 | AL |
| d69f | GA |
| 8079 | FL |
| a79b | FL |
| 6904 | FL |
| adfe | IL |
| c767 | IL |
| c0dc | GA |
| 7f80 | WA |
| 6a09 | AZ |
| 1dbe | AZ |
| ac1d | NC |
| 2e1b | NC |
| d2f5 | OR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f9dd | WA |
| 224f | IL |
| 5b9c | FL |
| 5809 | AR |
| ce94 | NC |
| b774 | IL |
| 43e9 | IA |
| 2ba1 | FL |
| 9fd8 | FL |
| 0f9b | FL |
| b34d | GA |
| 4ee3 | AR |
| c38d | FL |
| cf06 | WA |
| 2133 | AZ |
| 841c | MD |
| 7a0a | FL |
| bda8 | MN |
| 2f54 | AL |
| 5c12 | SC |
| f905 | FL |
| a0c0 | IL |
| dd72 | FL |
| 8176 | NC |
| bb75 | FL |
| 6149 | GA |
| 0ddf | MN |
| c47e | CT |
| 31dd | AZ |
| 3ac8 | LA |
| 2174 | FL |
| 0937 | WA |
| f4bc | MD |
| b134 | FL |
| 507b | NC |
| d0f9 | IL |
| 27d5 | AL |
| 7d2b | AL |
| f8c3 | FL |
| c3d3 | SD |
| 9bdc | IA |
| 7fbf | FL |
| eab0 | NC |
| 8748 | MN |
| c115 | IA |
| a239 | MD |
| f8bf | MD |
| 0b25 | WA |
| 4c3a | AZ |
| a443 | LA |
| 8605 | LA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 19a7 | FL |
| 4891 | AL |
| 07f7 | IA |
| a778 | FL |
| f331 | AK |
| 78a2 | MS |
| d091 | MD |
| f749 | CT |
| 7122 | NC |
| 3424 | CT |
| 1b25 | MN |
| fbf7 | CT |
| f507 | WA |
| a315 | MD |
| a91e | MD |
| 97b1 | FL |
| 55ef | IL |
| d1b5 | IL |
| b462 | FL |
| 1895 | FL |
| 3512 | NC |
| a26a | FL |
| fc98 | WA |
| 4d33 | GA |
| 9f78 | MN |
| d6ed | IL |
| f530 | NY |
| e684 | MS |
| 1346 | OR |
| 27f8 | IL |
| 5c95 | NC |
| 5fb0 | WA |
| d0bd | NY |
| 9fca | IL |
| 837d | IL |
| c239 | FL |
| 0460 | GA |
| ef1b | NC |
| c4f6 | GA |
| 0a00 | LA |
| a067 | FL |
| 2f90 | FL |
| 6308 | GA |
| 93d4 | IL |
| cdc0 | ID |
| e454 | NE |
| 1d76 | IL |
| f5cb | IL |
| 2ebb | CT |
| ee46 | FL |
| 3a50 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| eede | MN |
| 7eff | GA |
| f489 | FL |
| f99c | CT |
| f47c | GA |
| 615c | AL |
| a492 | FL |
| 95cb | MD |
| 9d21 | FL |
| 35d8 | AZ |
| 0ca5 | NC |
| 5933 | FL |
| 2ad2 | WA |
| c970 | FL |
| cfc2 | GA |
| ccb7 | FL |
| 561a | FL |
| a4e2 | FL |
| 209b | AZ |
| eac1 | FL |
| db8d | IL |
| 71fc | MS |
| 1920 | GA |
| c78d | GA |
| 7962 | MN |
| 6f19 | MN |
| 81bb | WA |
| 5a05 | FL |
| 5dac | IL |
| 14fa | WA |
| 2556 | ME |
| b412 | IL |
| 175d | FL |
| 006d | FL |
| 7b02 | IL |
| 66db | SC |
| 67a8 | FL |
| cb5e | IL |
| ce9b | AZ |
| 088e | CT |
| bf85 | IL |
| b750 | IL |
| beed | NC |
| 5fcd | IL |
| 4f62 | FL |
| 5c79 | RI |
| b055 | FL |
| dad8 | GA |
| bd83 | FL |
| c30b | IL |
| 9869 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3979 | ID |
| a9e0 | OR |
| ed3e | AZ |
| 89a4 | AZ |
| 2dc0 | IL |
| 39f9 | OR |
| 2575 | NC |
| 63dd | FL |
| 4854 | IL |
| 9af7 | OR |
| 86c8 | NH |
| 472c | FL |
| 2dc3 | IL |
| d08f | GA |
| 410f | IL |
| fcce | WA |
| c6bc | NC |
| bbc3 | FL |
| dd1b | IL |
| c96a | FL |
| 7634 | MN |
| 3956 | FL |
| 8379 | NC |
| 0a3b | SC |
| 7f8c | FL |
| efdf | IL |
| 6405 | FL |
| 72be | ID |
| 5160 | NH |
| 05d5 | IL |
| bba2 | FL |
| e7d2 | MD |
| c1e6 | IL |
| 7d7a | IL |
| 9c99 | AR |
| b8df | IL |
| 1305 | SC |
| be4f | FL |
| 1eae | IL |
| 7c40 | FL |
| b647 | FL |
| ec03 | IL |
| d7e9 | FL |
| 8b82 | IL |
| b807 | MN |
| 476c | FL |
| e2e8 | IL |
| a34e | WA |
| f429 | FL |
| 65e6 | FL |
| 9329 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 65c1 | NH |
| f3e7 | FL |
| 2601 | FL |
| e1d9 | FL |
| 1dd9 | AK |
| 3a3a | WA |
| 7da6 | MD |
| f566 | NC |
| 687b | AZ |
| 7af0 | FL |
| 510f | FL |
| e864 | IL |
| 59b9 | LA |
| 0444 | NC |
| 6323 | GA |
| 836b | CT |
| 2b16 | CT |
| b07b | IL |
| 25c9 | SD |
| 2971 | FL |
| 6bc5 | MD |
| 0705 | NC |
| aad7 | GA |
| 20aa | GA |
| 4d5c | AR |
| 9475 | IL |
| db1b | GA |
| 1fae | IL |
| 9d19 | IA |
| d6ef | RI |
| def2 | FL |
| 9bf0 | SD |
| 83c5 | GA |
| 47b0 | FL |
| 23c1 | FL |
| 89dc | WA |
| ef9c | NE |
| 96a0 | SC |
| a955 | SD |
| f905 | WA |
| ec36 | IL |
| 3405 | MN |
| 42d8 | GA |
| e020 | GA |
| 67f7 | FL |
| 2cb5 | IL |
| 430a | AZ |
| e6b3 | FL |
| 7a5c | WA |
| 6105 | MD |
| 2972 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 047b | NC |
| 63e3 | AR |
| 6db3 | NC |
| a38a | FL |
| 5d75 | FL |
| 9021 | WA |
| 5bf3 | WA |
| c71c | IA |
| 8058 | GA |
| 287b | WA |
| 99be | FL |
| 9af8 | SC |
| 545a | WA |
| 6fc4 | IL |
| f01d | FL |
| d06c | IL |
| d8b0 | NH |
| 1d05 | ME |
| d710 | WA |
| b49e | OR |
| 4803 | AZ |
| 3092 | FL |
| 7c7f | LA |
| 377f | NC |
| 6948 | FL |
| 14a8 | MD |
| 0378 | CT |
| 50d1 | IA |
| 194b | FL |
| e05e | IL |
| fd20 | IL |
| 9bb1 | FL |
| 8e7f | OR |
| 9a3b | FL |
| 3f24 | WA |
| 874c | WA |
| b29e | GA |
| 8d8c | FL |
| 775d | SC |
| 7cab | GA |
| bfb7 | SC |
| f39e | MN |
| c1f8 | CT |
| f3af | NE |
| 3303 | AL |
| 1d55 | FL |
| 8692 | OR |
| 85d3 | MN |
| 1546 | AZ |
| de0a | IL |
| 8941 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d021 | IL |
| a82c | FL |
| f75f | FL |
| d783 | AZ |
| aad9 | AZ |
| 9a70 | FL |
| 083d | AZ |
| b4dc | LA |
| b778 | NH |
| aaf9 | OR |
| c490 | NC |
| fdd8 | ID |
| 0169 | FL |
| 25cd | NY |
| d75e | GA |
| 3b51 | NC |
| a051 | FL |
| ddff | FL |
| a00d | FL |
| f35e | LA |
| 51d5 | NC |
| 77d3 | OR |
| 4bb4 | NC |
| 841f | WA |
| 1871 | WA |
| ff66 | WA |
| 55ce | SC |
| 2b43 | NC |
| ce48 | MD |
| a71c | WA |
| 50ff | SC |
| 2edf | GA |
| f208 | FL |
| b375 | IL |
| 0722 | AZ |
| 3c5a | IL |
| aba1 | IL |
| ba47 | WA |
| 23f5 | FL |
| 4fac | MN |
| 6c14 | FL |
| 1b33 | FL |
| 67f0 | FL |
| e7d7 | IL |
| 3c6d | IL |
| 2557 | ID |
| 5de2 | FL |
| 9a8b | CT |
| e08a | WA |
| b441 | GA |
| 3b04 | NE |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| fdce | FL |
| f16e | MD |
| 610a | IL |
| 909a | IL |
| 78a6 | AR |
| 60ce | SC |
| edab | FL |
| 304a | IL |
| 1c1e | FL |
| 562f | NC |
| a314 | FL |
| 7570 | IL |
| 70ac | FL |
| b5bd | DC |
| 48a0 | FL |
| ee7d | FL |
| f27b | LA |
| 3845 | IL |
| f2bf | AZ |
| 78a2 | CT |
| e969 | AZ |
| 2529 | DC |
| 4816 | FL |
| 0c15 | GA |
| cb64 | WA |
| c191 | DC |
| 6a5f | IL |
| ce58 | LA |
| 8174 | CT |
| 6ef0 | MD |
| 75e1 | AL |
| 280c | CT |
| 9ac4 | NH |
| 6eb3 | GA |
| 81a5 | AL |
| 0df2 | WA |
| 18d9 | LA |
| c8f7 | SC |
| 3ceb | IL |
| 9b8e | FL |
| 5e79 | SC |
| bb1a | GA |
| ccea | NC |
| a6c9 | NH |
| be60 | WA |
| ca5f | MD |
| d99c | OR |
| 96b8 | MD |
| 1d5f | GA |
| add8 | GA |
| eb3f | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| eff7 | OR |
| 39be | AZ |
| e508 | GA |
| 96cc | AL |
| bc0a | MN |
| adcc | FL |
| 5e2f | FL |
| 18e9 | NM |
| 099e | WA |
| 9a3c | FL |
| e614 | FL |
| e69c | ID |
| 1647 | MD |
| 6da9 | FL |
| af75 | FL |
| 3e1c | NH |
| 5439 | GA |
| b545 | WA |
| 5c28 | CT |
| 646d | FL |
| 47bd | WA |
| a54a | GA |
| 9c88 | MS |
| c70e | OR |
| f312 | OR |
| 3469 | GA |
| 616e | IA |
| 0adf | NC |
| 3396 | AL |
| d855 | AK |
| f6f6 | IL |
| 36ee | MN |
| 6521 | MN |
| 9cb7 | IL |
| 6536 | GA |
| 886e | WA |
| a2db | AL |
| 2ce0 | FL |
| e4e5 | AZ |
| 1299 | GA |
| bf15 | GA |
| eca4 | FL |
| 9302 | WA |
| 3ab0 | GA |
| ed18 | IL |
| df6c | WA |
| 2aae | IL |
| 09a4 | IL |
| d8ef | IL |
| 789b | AL |
| bb59 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6097 | FL |
| 22b8 | LA |
| 25ef | FL |
| 3274 | WA |
| 9678 | GA |
| b9be | FL |
| 8559 | FL |
| 9cf9 | FL |
| b9ce | IA |
| 64b1 | NC |
| 602e | FL |
| 019f | WA |
| 257b | WA |
| 5374 | FL |
| b1c6 | NC |
| 8c78 | GA |
| 2f0c | FL |
| c418 | SC |
| 8d29 | AZ |
| 1b6d | OR |
| 9a3b | FL |
| 7783 | NH |
| 1331 | FL |
| c45c | NH |
| bb28 | MD |
| a678 | FL |
| ed7c | FL |
| 57bb | WA |
| f8b6 | IA |
| f605 | AZ |
| 16ef | IL |
| fd8c | IL |
| 8cd2 | SC |
| d7a6 | FL |
| 36ff | AZ |
| aad2 | GA |
| 5056 | FL |
| d37b | IL |
| b733 | SC |
| 1f28 | IA |
| d550 | FL |
| 2fdf | GA |
| b612 | MN |
| 679b | FL |
| f31a | WA |
| 456f | IL |
| b2b9 | IL |
| 23e2 | FL |
| 2bd1 | FL |
| 9c17 | AZ |
| b717 | SD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5c03 | FL |
| 3340 | MN |
| 74a4 | OR |
| c411 | FL |
| 3df7 | IL |
| 891a | FL |
| 6cea | FL |
| 2bfb | MD |
| 183d | WA |
| ae00 | GA |
| bf82 | FL |
| 2cea | FL |
| 701d | NE |
| 6b45 | WA |
| a945 | NC |
| 35f1 | IL |
| d052 | WA |
| f2e5 | IA |
| b894 | WA |
| 265a | FL |
| 9f92 | NH |
| 10de | CT |
| d88b | NE |
| 483d | IL |
| 9c11 | GA |
| 0cf2 | OR |
| 7bad | FL |
| ced9 | NC |
| 5908 | WA |
| 6a4a | OR |
| 557d | MD |
| 5e84 | AZ |
| a201 | MN |
| 8055 | NM |
| 8b22 | CT |
| c406 | FL |
| ad79 | IL |
| cd91 | AZ |
| c730 | FL |
| 6ad6 | GA |
| c682 | IL |
| 9b03 | IL |
| 1486 | IL |
| d976 | MD |
| 49fd | NC |
| 7ea8 | LA |
| a113 | MN |
| c926 | IL |
| 153d | WA |
| 29d5 | IL |
| 5006 | SC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| dae5 | WA |
| 911e | WA |
| 8945 | IL |
| c1d8 | CT |
| af17 | FL |
| b114 | IA |
| 57cb | OR |
| 6ffe | FL |
| dd16 | IL |
| 2c10 | FL |
| 5cda | IL |
| af24 | AZ |
| e863 | GA |
| 2bd0 | FL |
| edd8 | FL |
| cc24 | CT |
| 892c | MD |
| 8e7b | NC |
| 6707 | CT |
| 63ef | OR |
| 9f48 | FL |
| 484d | WA |
| cbfa | FL |
| 0791 | GA |
| 205f | MD |
| 957b | FL |
| a7b7 | SC |
| a725 | MN |
| 01f8 | CT |
| efde | SC |
| 3f0d | FL |
| b24b | FL |
| e76e | FL |
| a4c4 | FL |
| 7452 | GA |
| 5475 | MN |
| db63 | GA |
| bfa0 | MN |
| a554 | IL |
| e92c | AZ |
| 7cf3 | RI |
| 7a5c | FL |
| a9c0 | GA |
| 1c0e | NC |
| 0f0b | FL |
| c223 | FL |
| 8edd | SC |
| ba13 | NC |
| a5af | NY |
| b27c | FL |
| 8eef | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ff47 | IL |
| 1d78 | WA |
| 1980 | ID |
| 4263 | AK |
| 84ee | WA |
| 2be9 | IL |
| 51e6 | GA |
| b6d9 | NC |
| 79cc | LA |
| 9516 | FL |
| ef60 | GA |
| 3b19 | FL |
| b93a | FL |
| d997 | FL |
| 4a32 | FL |
| df7f | MD |
| 6644 | GA |
| 9457 | IL |
| fde7 | FL |
| 6b6b | IL |
| 8496 | RI |
| 7ce4 | AZ |
| 21c3 | AZ |
| e9ba | NC |
| 5359 | MD |
| 50df | AK |
| a324 | FL |
| c395 | GA |
| d954 | NC |
| 52d9 | MN |
| 74e7 | OR |
| 4780 | FL |
| 1c67 | ID |
| ff84 | NC |
| 7d83 | CT |
| 79ee | IA |
| 6695 | IL |
| de5c | AZ |
| 8a55 | NC |
| a771 | RI |
| b495 | NC |
| 581c | NM |
| 6e02 | MN |
| 3ee6 | NC |
| 87b7 | ID |
| 65a3 | NC |
| 737a | FL |
| d988 | NC |
| 64a2 | AZ |
| 41ef | WA |
| ccba | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 918c | NC |
| cf68 | IL |
| bfcb | LA |
| a490 | FL |
| 3e89 | IL |
| bf78 | ID |
| df67 | IL |
| 6212 | FL |
| 4c1a | GA |
| 4fc3 | RI |
| df29 | FL |
| 0232 | NC |
| 5374 | NY |
| eda7 | IL |
| 8989 | IA |
| a6a8 | CT |
| f685 | NY |
| 546a | GA |
| 0802 | NY |
| c82f | SC |
| f092 | FL |
| 0ea5 | MD |
| e33c | NM |
| 5286 | FL |
| a8ba | FL |
| 6198 | FL |
| 1628 | NC |
| 968b | OR |
| 24ee | AZ |
| 31a1 | WA |
| 7f44 | FL |
| a3de | NE |
| 9955 | WA |
| 3309 | FL |
| 884e | FL |
| ca39 | FL |
| fadd | FL |
| 95ef | IL |
| cdbf | MD |
| 9168 | IL |
| b899 | WA |
| 0ca0 | NE |
| c867 | GA |
| 511e | MD |
| 71fb | NY |
| 95d8 | IL |
| 7a71 | FL |
| f204 | IA |
| 74bb | IL |
| d772 | NC |
| f8d0 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e5e4 | WA |
| 7417 | WA |
| 833c | FL |
| 4eaa | IL |
| 2598 | MD |
| 9f52 | NC |
| 42e8 | IL |
| eaa7 | OR |
| 0480 | AL |
| ca70 | IL |
| 6c73 | GA |
| d195 | GA |
| fa9d | IL |
| af97 | NM |
| 4f84 | SC |
| 41aa | FL |
| 71ee | IL |
| 2464 | IL |
| d75a | AZ |
| 8be8 | FL |
| 8156 | GA |
| dfbe | FL |
| bb87 | NC |
| fc87 | GA |
| 2d2e | FL |
| da36 | MN |
| 8bf2 | WA |
| 8532 | FL |
| 92fd | FL |
| 1fba | NY |
| c811 | NC |
| 5dca | ND |
| 1491 | FL |
| 34a4 | AZ |
| 6dcd | FL |
| 36c2 | MD |
| 3c8d | GA |
| 2da1 | WA |
| 9f37 | FL |
| 8cbb | SC |
| 8a93 | MN |
| 8f91 | FL |
| d9e4 | FL |
| 0c59 | FL |
| 5f72 | FL |
| 48b3 | DC |
| 67d3 | FL |
| 20ce | AZ |
| 7338 | DC |
| 0f52 | MD |
| 7f03 | ID |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4168 | NC |
| ff34 | GA |
| d31a | IA |
| 46d6 | FL |
| c2e2 | AZ |
| da0f | AZ |
| 31c5 | ID |
| d3de | IL |
| f0de | FL |
| c4a8 | IL |
| cc1c | GA |
| b405 | AZ |
| cab5 | NM |
| cf30 | AZ |
| 606d | FL |
| aac8 | WA |
| e2f7 | NC |
| becf | NC |
| e4a5 | FL |
| b60d | FL |
| d239 | WA |
| 28ca | GA |
| 0795 | FL |
| 38fd | MN |
| 76f5 | WA |
| b6fe | AL |
| 5be8 | AZ |
| 3da4 | FL |
| 4d37 | GA |
| 427c | WA |
| 83ad | WA |
| 184f | WA |
| 36e6 | AZ |
| 7b26 | NC |
| cac7 | IL |
| 2fb2 | FL |
| 6e57 | FL |
| ca19 | FL |
| 04f9 | WA |
| c2c8 | OR |
| e3e2 | WA |
| 1d32 | FL |
| fc53 | FL |
| 257d | IL |
| bf16 | LA |
| 47b9 | FL |
| a3c0 | AZ |
| 679b | NM |
| 174e | NE |
| 3d1e | NM |
| 832b | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d4cf | WA |
| 75bb | WA |
| 57d6 | IL |
| 286d | FL |
| f0eb | FL |
| 2d7b | MN |
| 03e4 | AZ |
| 7f7e | SC |
| abf7 | OR |
| 6815 | AZ |
| 86a9 | IL |
| 72ec | WA |
| f35a | AZ |
| 05a2 | OR |
| 969b | GA |
| a9aa | IL |
| eee9 | ME |
| 9f63 | FL |
| d03f | FL |
| ec69 | FL |
| 139c | FL |
| d8f5 | OR |
| 1c9a | SC |
| 5800 | FL |
| 2c17 | IL |
| 7679 | GA |
| 3ea8 | FL |
| 32a0 | AZ |
| 564b | GA |
| 0859 | ID |
| 8ab4 | NE |
| 56ba | IL |
| 8aed | FL |
| db47 | MD |
| 35af | GA |
| 08ab | OR |
| 62a4 | IL |
| 66b5 | MD |
| 7d23 | WA |
| f6bd | MN |
| fdb6 | LA |
| 8c44 | GA |
| 23cf | IA |
| 9300 | FL |
| 20bc | FL |
| ece2 | IA |
| 9b32 | ID |
| 489c | MD |
| d920 | CT |
| 135d | MD |
| b847 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d46f | FL |
| f02f | WA |
| 4af5 | OR |
| 5c02 | AL |
| f203 | GA |
| 57ac | NC |
| 53b5 | LA |
| a5ac | NC |
| bc02 | MD |
| b148 | IL |
| c09d | IL |
| 362b | WA |
| 175e | FL |
| 54cb | FL |
| 7ba7 | NE |
| 1370 | FL |
| c250 | FL |
| ad03 | MD |
| 0606 | MD |
| cd5b | FL |
| 77a6 | MD |
| 00e7 | AZ |
| 4563 | GA |
| 0773 | AZ |
| af6b | MD |
| b46c | OR |
| 7f5e | FL |
| c321 | RI |
| d7e2 | FL |
| 8f7c | WA |
| e05b | NC |
| 4f71 | WA |
| 7c56 | SC |
| 8901 | SC |
| 7ad3 | OR |
| 1bf9 | FL |
| 7a4e | AZ |
| 45a0 | MS |
| 1fc6 | OR |
| 0504 | NE |
| f796 | WA |
| 7ced | IA |
| b9e2 | NC |
| 873e | MD |
| d5fc | GA |
| 4189 | AL |
| 8e14 | AZ |
| 8a2e | WA |
| f223 | AL |
| 7c6d | SC |
| ed06 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4cc5 | MN |
| c581 | IL |
| 306f | SC |
| 4d56 | AK |
| 4069 | GA |
| 30c5 | AZ |
| 3c4f | IL |
| 7bde | MD |
| 4bb0 | FL |
| 973a | GA |
| cb17 | FL |
| 7c51 | MD |
| 4556 | GA |
| 5c91 | AZ |
| f6fc | AZ |
| 4367 | IL |
| 09e8 | LA |
| 75c6 | FL |
| 98fb | NC |
| 2dbe | NM |
| f772 | GA |
| ddbc | FL |
| 498e | CT |
| 32b2 | FL |
| 9d78 | AR |
| 66a6 | IL |
| 2938 | AZ |
| 36e1 | SC |
| c96e | NC |
| bfa4 | MN |
| 8fea | FL |
| c048 | CT |
| 1621 | GA |
| 63d9 | NE |
| 27f4 | MD |
| 4a82 | IL |
| df9c | FL |
| d3fe | GA |
| b06b | CT |
| 9dd4 | AZ |
| acc5 | GA |
| 0cea | NY |
| c7a0 | WA |
| f1af | FL |
| 588b | CT |
| c7a9 | IL |
| a6d2 | IL |
| 307d | NC |
| 42aa | IA |
| 82fd | WA |
| 2c42 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e10c | FL |
| add9 | NC |
| ab43 | NC |
| 12d8 | WA |
| 2ef6 | FL |
| 8c86 | NC |
| d79b | FL |
| 90a8 | AZ |
| a5f1 | FL |
| 55b4 | IL |
| 4d3c | FL |
| 9d5b | MD |
| 1f9b | WA |
| bc97 | WA |
| 96ef | IL |
| d067 | SC |
| 9fbc | FL |
| 3423 | NC |
| 45ef | MN |
| 896c | IL |
| 771a | FL |
| f8c1 | GA |
| 7324 | WA |
| 7d95 | FL |
| d309 | FL |
| b80d | MN |
| e8d6 | WA |
| ecbd | MD |
| 2469 | FL |
| 7aba | IL |
| 5d2e | IL |
| 5ffe | NC |
| bf0b | IA |
| a4f3 | FL |
| 61b0 | FL |
| 13f0 | GA |
| 97c7 | ID |
| 2a76 | WA |
| 0874 | FL |
| d674 | IA |
| b313 | OR |
| 6fca | AL |
| e5b1 | WA |
| baaa | FL |
| 56b2 | MN |
| 1a4f | AZ |
| a79c | AR |
| 1083 | WA |
| f051 | FL |
| 0cdc | AL |
| 6722 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0e0f | IL |
| 97d0 | AL |
| 672d | MD |
| 5d81 | MN |
| b64c | CT |
| 29f1 | IL |
| d70b | MN |
| a58e | FL |
| 3af1 | IL |
| f44a | AK |
| 3575 | GA |
| b46e | GA |
| a6de | ME |
| b749 | MN |
| a295 | AR |
| 9c64 | ID |
| 176a | CT |
| a133 | CT |
| 5651 | WA |
| 41a0 | OR |
| c075 | NC |
| 8dbc | WA |
| fb04 | AZ |
| f89a | AR |
| 2d16 | MN |
| 5485 | IL |
| 6b2f | FL |
| 1f59 | FL |
| b644 | SC |
| 3be3 | WA |
| 26dc | FL |
| 681d | AZ |
| bf26 | OR |
| 6ab4 | RI |
| 4a01 | RI |
| 3147 | WA |
| 98a1 | AZ |
| 264d | MN |
| 0985 | AZ |
| 7e02 | FL |
| f05d | IL |
| 8ec9 | AZ |
| 2dad | ME |
| 2338 | FL |
| 58f7 | NC |
| 9709 | CT |
| c207 | FL |
| d174 | AZ |
| 9211 | GA |
| 7cbf | GA |
| 372c | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a744 | OR |
| b1d0 | AZ |
| dc1c | SC |
| 5247 | WA |
| 856a | WA |
| 16f8 | FL |
| 62e1 | AK |
| 3bea | FL |
| 8921 | OR |
| 939e | NE |
| 9509 | FL |
| 0b79 | NC |
| 1d2c | FL |
| 1f4c | NC |
| d11e | FL |
| c759 | DC |
| d14d | WA |
| 57c0 | MN |
| 4f42 | IL |
| ca25 | IL |
| 14e9 | AZ |
| 9061 | MD |
| c487 | MN |
| 7f60 | AZ |
| dd6a | AZ |
| e6c3 | MS |
| d2ac | AZ |
| ee1e | FL |
| 7cff | IL |
| c074 | FL |
| 5b0d | GA |
| 5dca | SD |
| 0586 | MD |
| d493 | FL |
| 1378 | RI |
| 69a6 | FL |
| f2be | FL |
| c651 | AL |
| 036d | AZ |
| 59d9 | FL |
| d622 | FL |
| 2c55 | RI |
| b7b5 | FL |
| edbf | MS |
| 0a26 | MN |
| c7c4 | IL |
| 66ec | NC |
| ff61 | AR |
| 586c | WA |
| 313f | NC |
| 5f21 | RI |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f296 | NM |
| 1266 | FL |
| e671 | WA |
| 7a94 | IL |
| 01cb | FL |
| 3b56 | GA |
| c24f | WA |
| 5ce6 | AZ |
| 9a7a | FL |
| a8fb | NC |
| 42c3 | NC |
| eadd | FL |
| f8e0 | FL |
| 63a2 | CT |
| 67d0 | MD |
| 99e0 | GA |
| 133f | WA |
| 794b | NC |
| a551 | IL |
| 3853 | AZ |
| 2dec | MD |
| 3dac | LA |
| 8bff | NC |
| 1256 | NE |
| 89fb | FL |
| ccb1 | MN |
| 1433 | SC |
| 5279 | FL |
| 1e1c | GA |
| e7c3 | IL |
| 25b5 | FL |
| 0efa | NY |
| 6f87 | CT |
| 448a | DC |
| d35b | IL |
| 4824 | CT |
| 688f | GA |
| 65f8 | IA |
| a313 | NC |
| 5672 | IL |
| d406 | LA |
| c519 | FL |
| 7bf7 | OR |
| 422e | IL |
| ab53 | IL |
| d0af | WA |
| 0822 | FL |
| 5327 | DC |
| 7e6f | ID |
| 5cbe | ID |
| 2042 | NM |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3f97 | WA |
| 1606 | WA |
| 04d7 | IL |
| 3459 | FL |
| 3ded | AZ |
| 4bdc | WA |
| 0da5 | ID |
| ebe5 | FL |
| 0ccd | FL |
| d311 | SC |
| 1c61 | FL |
| c7f4 | MD |
| 1de8 | OR |
| 4501 | FL |
| c956 | FL |
| 86ba | NC |
| 9b16 | IL |
| e557 | RI |
| c1ef | WA |
| dc7e | IA |
| 4126 | OR |
| b73a | WA |
| f5fc | MD |
| 4aec | WA |
| 920d | GA |
| 94b6 | MN |
| 0334 | AK |
| 7f34 | MD |
| e5b2 | MN |
| 11e4 | FL |
| 20b4 | GA |
| f647 | NE |
| 01cc | WA |
| d5b5 | WA |
| e662 | MS |
| 9029 | AZ |
| 308c | NC |
| ee64 | SD |
| 5ab3 | FL |
| 02f1 | SC |
| 10f6 | CT |
| 98b9 | IL |
| e7db | AZ |
| c567 | FL |
| 03b6 | NC |
| 4954 | IL |
| 6bd5 | FL |
| aaa7 | NM |
| 1924 | GA |
| 4ced | FL |
| d8b5 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 981f | GA |
| 83f1 | GA |
| c507 | IL |
| c6ff | CT |
| 0635 | FL |
| 59cb | NC |
| 626e | NM |
| ce93 | MD |
| e6cd | SC |
| efe9 | OR |
| 83af | LA |
| dd9d | FL |
| 843e | IL |
| dc60 | WA |
| 6d20 | GA |
| a102 | FL |
| 3d3f | FL |
| 6bb5 | WA |
| 07b0 | MN |
| cf5e | FL |
| f5a6 | LA |
| 3674 | NC |
| 84fa | GA |
| efd9 | NC |
| 2a98 | FL |
| 1c7a | WA |
| 3166 | FL |
| 7b77 | FL |
| f2ec | AZ |
| be03 | AZ |
| 815f | CT |
| 91a6 | MN |
| 1e6f | MN |
| 0e79 | OR |
| d78d | CT |
| 4ac9 | FL |
| 378e | FL |
| 21f8 | FL |
| 7a8d | IL |
| 943c | ID |
| 1453 | AZ |
| 6a08 | CT |
| 74f0 | MN |
| 5253 | GA |
| 8e5d | IL |
| c1fb | IL |
| 4e35 | FL |
| ad0d | GA |
| 90a7 | AZ |
| 8a21 | WA |
| 9cc5 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3b01 | WA |
| ec3e | FL |
| f024 | FL |
| b973 | IL |
| 11cf | GA |
| 86f7 | NY |
| 66aa | LA |
| 67bf | NC |
| 9ee6 | FL |
| 39cf | GA |
| 0036 | GA |
| 19af | GA |
| ad18 | FL |
| e536 | GA |
| 9341 | GA |
| 6c31 | NE |
| f300 | NC |
| 6fef | FL |
| f48f | NC |
| 8113 | MN |
| 7e05 | FL |
| 0b04 | GA |
| 4c39 | CT |
| b97d | ID |
| 888a | FL |
| edcb | FL |
| f2a2 | FL |
| 4290 | WA |
| 5693 | WA |
| ffe9 | FL |
| 98b0 | IA |
| e6fe | AZ |
| 1c4e | WA |
| 7f3d | FL |
| 03fc | GA |
| 0567 | IL |
| c259 | FL |
| 6812 | DC |
| 9687 | MN |
| 89ec | MD |
| c35b | FL |
| 09bc | GA |
| e4e9 | NM |
| f7fe | IL |
| ec97 | FL |
| 4c1d | GA |
| 066f | IL |
| a074 | ID |
| df2d | LA |
| 930c | WA |
| 3ee9 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| b11b | AZ |
| 2c67 | WA |
| d9f2 | WA |
| bb85 | MS |
| 8122 | IA |
| 136f | WA |
| 9052 | FL |
| cc8b | MN |
| 82af | IL |
| 93e0 | FL |
| 3361 | IL |
| 2e40 | WA |
| a5a6 | SC |
| d35a | LA |
| f2db | NC |
| f013 | MD |
| 565c | AZ |
| 40e4 | SC |
| 2b08 | IL |
| 4d1b | FL |
| a7cf | FL |
| 8088 | FL |
| a901 | AL |
| 3f68 | FL |
| e2f1 | AR |
| f76d | FL |
| 09d7 | ME |
| 647c | FL |
| 88c5 | GA |
| d780 | AZ |
| ce53 | WA |
| 7f07 | LA |
| 4145 | SC |
| 7461 | IL |
| 0859 | NC |
| 3e91 | FL |
| aa18 | FL |
| ebd0 | WA |
| 5b72 | FL |
| 0827 | WA |
| c064 | FL |
| b957 | FL |
| d663 | FL |
| 85dd | NH |
| f477 | CT |
| 5e2c | MD |
| 6429 | GA |
| c9d3 | WA |
| 95e9 | ID |
| 911b | OR |
| 3ee8 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8cff | FL |
| e6ec | AZ |
| f439 | FL |
| b134 | IL |
| 3906 | NC |
| 01e4 | WA |
| 2059 | FL |
| 723a | OR |
| 53a4 | OR |
| 8d26 | FL |
| 32f6 | FL |
| c82a | NC |
| f699 | MN |
| 6ea6 | IL |
| bf99 | MD |
| 3d93 | FL |
| ee5d | MD |
| 6058 | NE |
| 9207 | FL |
| 0f9f | GA |
| e51a | IL |
| a66c | NE |
| fc7f | FL |
| 53d7 | OR |
| e069 | FL |
| 409d | GA |
| 77e2 | FL |
| afd6 | AZ |
| a846 | FL |
| 76e2 | OR |
| 5165 | IL |
| 0b76 | WA |
| 9d51 | WA |
| 5615 | FL |
| 372b | NC |
| c59f | NH |
| b32b | IL |
| 3a8d | FL |
| cde7 | AR |
| 6c09 | FL |
| 18bf | MD |
| 992d | AZ |
| f7c4 | NY |
| ae4f | FL |
| a1c5 | FL |
| 0190 | IL |
| 0a8a | MD |
| 59f9 | LA |
| a1be | FL |
| 8f13 | NC |
| ab5e | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ad7d | CT |
| 18a6 | FL |
| f806 | AZ |
| b79b | IL |
| 5399 | NE |
| 32fa | WA |
| dfd8 | RI |
| 2621 | AZ |
| 861d | GA |
| 4ef2 | MN |
| 2753 | IA |
| 9ec0 | OR |
| d52e | IL |
| ffb0 | FL |
| 88ce | CT |
| db2a | MN |
| eedb | IL |
| d829 | WA |
| 3795 | AL |
| 7267 | NY |
| 09f9 | GA |
| 8430 | FL |
| 8ff1 | MN |
| 170a | FL |
| 0c00 | FL |
| c9cf | IL |
| 65db | DC |
| 5f0e | CT |
| ed6f | WA |
| cec4 | FL |
| fbd1 | FL |
| bdd8 | GA |
| 4798 | CT |
| a1ab | IL |
| b7b5 | AL |
| 0033 | FL |
| 64f4 | OR |
| 5819 | GA |
| 4438 | WA |
| e914 | NC |
| e7e4 | FL |
| ac4e | LA |
| 1d03 | IL |
| f5bb | FL |
| efe3 | CT |
| d751 | CT |
| a4c3 | MD |
| 5b94 | WA |
| 8552 | GA |
| 29c7 | IL |
| 1d64 | LA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9905 | FL |
| 7378 | GA |
| bb78 | FL |
| df8a | GA |
| 1eb2 | NC |
| b70b | IL |
| 4826 | NC |
| 94a8 | FL |
| adac | WA |
| 17cc | FL |
| c84d | MD |
| 871a | WA |
| 6b84 | OR |
| 5033 | GA |
| 8bf6 | IL |
| 1000 | IL |
| 4a7d | CT |
| 4abd | IL |
| c605 | FL |
| 9cdb | NC |
| f15d | FL |
| 8d45 | AL |
| 20f1 | LA |
| b34b | GA |
| 429e | MN |
| d61f | OR |
| 0606 | IL |
| 35a9 | FL |
| a6a8 | IL |
| 179e | FL |
| 7dde | IL |
| 0cd0 | MN |
| 5075 | MD |
| 0ce5 | WA |
| 5f16 | FL |
| 39b5 | MN |
| 3a4d | AR |
| 36d0 | FL |
| be07 | MD |
| 8ea5 | AL |
| 7cf5 | FL |
| 177d | NC |
| d71e | AL |
| 6f0e | NC |
| d084 | SC |
| 5432 | FL |
| 8a96 | IL |
| 6355 | FL |
| 8945 | AZ |
| 4cdc | CT |
| 9846 | NM |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 51a8 | CT |
| 1d43 | NC |
| 7146 | MD |
| 9a06 | WA |
| 4ecd | IL |
| 67fe | FL |
| f04e | ME |
| 3f9b | FL |
| 3f25 | FL |
| 597c | GA |
| d89f | NY |
| 9043 | AZ |
| 1a99 | OR |
| 83ba | NC |
| f015 | MN |
| ed73 | AZ |
| c24d | AZ |
| 2f14 | OR |
| 5a5d | MN |
| 093b | WA |
| e476 | FL |
| 88c7 | IL |
| 3cf0 | FL |
| c7fa | NC |
| c574 | FL |
| 0448 | IL |
| 6e79 | FL |
| f473 | AZ |
| 380b | SC |
| 09e1 | FL |
| 0eb8 | NC |
| 3421 | FL |
| 27a4 | FL |
| 1df5 | GA |
| 5c4d | CT |
| 2e2a | GA |
| 7e75 | NH |
| a8cb | ND |
| b5b6 | WA |
| cb4f | FL |
| faf1 | FL |
| ec47 | MN |
| 7259 | AZ |
| a015 | WA |
| 3805 | FL |
| 30ae | FL |
| a4c6 | GA |
| 5142 | WA |
| 6c3e | GA |
| 688d | FL |
| 2b88 | SC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 69de | NC |
| 578f | WA |
| 17ae | FL |
| 116e | FL |
| a89f | AR |
| 4bfc | GA |
| f92a | ID |
| 498c | NY |
| d9bd | AZ |
| f8cb | WA |
| eb0e | WA |
| 0e31 | WA |
| 82bf | CT |
| fab0 | FL |
| c73d | MD |
| 1995 | FL |
| 618f | AZ |
| 94e0 | LA |
| f29c | FL |
| 7e09 | FL |
| 946c | FL |
| d99b | IL |
| 6b23 | WA |
| a128 | IL |
| aa40 | FL |
| 6473 | NE |
| 710e | CT |
| c9ac | AZ |
| 27e1 | FL |
| c03f | AZ |
| dc3d | AZ |
| 4943 | NC |
| b370 | IL |
| 60c1 | AZ |
| 680e | IL |
| 857b | FL |
| 476e | NY |
| 9c99 | AR |
| 0748 | FL |
| 2400 | SC |
| 0489 | WA |
| 6966 | IL |
| 706c | NC |
| 35c0 | IL |
| 3efa | AZ |
| 362b | IL |
| 0720 | NC |
| 06fd | WA |
| a58f | MN |
| cfdb | ID |
| 3430 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ffc0 | WA |
| 1743 | FL |
| 7e26 | AZ |
| 5040 | WA |
| 1694 | FL |
| 19fc | FL |
| f83a | AZ |
| 4d73 | FL |
| 5c2f | CT |
| 0285 | SC |
| 0d46 | WA |
| 1793 | IL |
| c5eb | WA |
| b5b9 | RI |
| 424f | CT |
| 0915 | GA |
| 4660 | FL |
| 5bac | AZ |
| 7191 | NM |
| 552c | WA |
| 1a02 | SC |
| 9a2e | FL |
| 3f5d | IL |
| 231b | ME |
| ed48 | FL |
| 0b8e | MD |
| 0dfc | AZ |
| df68 | GA |
| f6c5 | RI |
| a977 | FL |
| c963 | FL |
| 2267 | WA |
| 98ec | IL |
| 331e | CT |
| 81ec | LA |
| 7df0 | FL |
| 7197 | AR |
| 1c11 | NH |
| 8a96 | RI |
| 77bb | NM |
| d5a2 | FL |
| 918d | IL |
| 9a5b | MN |
| 111f | IL |
| 7d5b | FL |
| 2c67 | FL |
| 3b85 | SC |
| 1824 | SC |
| 359f | AZ |
| ba71 | SC |
| a30f | NE |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a0a5 | FL |
| 6e47 | GA |
| 2641 | AZ |
| bfcf | FL |
| 8e55 | FL |
| 07a5 | AR |
| e6dd | OR |
| ff47 | GA |
| 9335 | AZ |
| 82f6 | IL |
| 6a11 | FL |
| 29b6 | IL |
| 21c0 | AZ |
| a358 | IA |
| dd22 | IL |
| 5753 | NC |
| 29ff | IL |
| b516 | MN |
| 94cb | MD |
| 7b11 | FL |
| 79d3 | IL |
| d1ff | FL |
| 0579 | MN |
| 1e46 | MN |
| 3438 | WA |
| af8b | MN |
| c655 | MD |
| 36c5 | FL |
| 985c | SC |
| a63f | LA |
| 218d | FL |
| c77c | FL |
| b103 | AL |
| b0a9 | AZ |
| e4ff | WA |
| 317a | WA |
| ca0e | GA |
| 3278 | OR |
| ccc0 | NC |
| b3cf | WA |
| ed4f | NC |
| 47f7 | GA |
| fe20 | GA |
| ae9a | WA |
| 67a8 | CT |
| 126f | CT |
| 93b0 | GA |
| 4a65 | AZ |
| 8b00 | NC |
| 7056 | MD |
| b300 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 95bf | MN |
| 34e1 | FL |
| 62bf | NC |
| b6ee | FL |
| de9a | MN |
| f6cf | IL |
| d033 | CT |
| 7e68 | WA |
| 544c | CT |
| 1e8f | SC |
| fcd5 | GA |
| 936d | NC |
| 007a | AK |
| 3db8 | NC |
| e2cc | RI |
| 8a33 | CT |
| 5b3b | IL |
| 4e36 | GA |
| e602 | NH |
| 8849 | OR |
| 4eed | NC |
| 26f2 | AZ |
| bf2a | MD |
| 694d | NC |
| f2b9 | FL |
| 7935 | WA |
| c725 | FL |
| a466 | SC |
| 9523 | FL |
| 3ef7 | MD |
| 37e8 | LA |
| 5f85 | WA |
| e589 | FL |
| cb97 | ND |
| 87fe | IL |
| c8c1 | NC |
| 6cac | GA |
| 2813 | GA |
| d00d | FL |
| 8661 | FL |
| 8bf1 | MN |
| 6e05 | MD |
| 4919 | IL |
| f1cd | FL |
| 4656 | ME |
| 2753 | NC |
| 9611 | GA |
| d1e8 | MN |
| 8757 | MS |
| db68 | FL |
| d8e7 | ID |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 76cf | MD |
| 079b | NC |
| 4b84 | GA |
| 5af9 | CT |
| 5228 | WA |
| 1b6c | GA |
| 5321 | IL |
| d250 | MD |
| 147d | IA |
| 9ef9 | OR |
| 06f3 | MD |
| 873c | MN |
| 8a8d | CT |
| eb20 | NC |
| 6586 | FL |
| 011f | IL |
| ae85 | FL |
| 974d | ND |
| 4a0b | OR |
| bd22 | IL |
| 77ea | WA |
| 4060 | GA |
| c03d | WA |
| 2bcd | WA |
| 72da | ME |
| bb3e | SD |
| aa13 | FL |
| 4fce | WA |
| 9d53 | ID |
| a10c | AL |
| 39c0 | IL |
| b798 | FL |
| e919 | WA |
| 5381 | LA |
| d0c7 | SC |
| 1829 | IL |
| f9b8 | WA |
| f4a6 | AZ |
| 90bf | FL |
| 2aea | FL |
| 5215 | DC |
| 37eb | FL |
| 939a | IL |
| 7e32 | NC |
| 5edc | MD |
| dfa0 | AK |
| dccb | FL |
| 67d1 | FL |
| 9cf6 | NH |
| 31f6 | WA |
| d69a | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 93c5 | FL |
| 2e17 | AZ |
| 203c | IA |
| 3ec8 | WA |
| c3ed | FL |
| cf8b | FL |
| 73e0 | MD |
| 5370 | ID |
| 482a | OR |
| eb14 | GA |
| 4f56 | FL |
| eee8 | RI |
| 80e0 | AZ |
| 110b | NH |
| 7e43 | IL |
| 7d31 | MD |
| 1e7e | WA |
| 710a | FL |
| d232 | NC |
| 8630 | WA |
| 5f57 | LA |
| 9900 | SC |
| a658 | MD |
| 803b | NC |
| 20b9 | AZ |
| cfd6 | AR |
| 9e64 | AL |
| 8d3e | CT |
| 85b6 | NC |
| ae94 | AZ |
| 9de1 | FL |
| 80e4 | IL |
| e5ec | MD |
| 0e9d | IL |
| 766a | IL |
| 2dcc | ME |
| 92df | FL |
| 9951 | AK |
| fb90 | WA |
| a5b2 | MD |
| 534b | RI |
| d130 | LA |
| 4a8a | IL |
| eacf | IL |
| f963 | FL |
| ae6f | SC |
| bdd1 | ID |
| 1782 | IL |
| 261d | NC |
| bfe5 | RI |
| a385 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9bae | FL |
| 71e4 | AZ |
| 579f | IA |
| 92c7 | WA |
| 4a23 | AR |
| e258 | IL |
| dd5b | ID |
| 85dd | FL |
| b39c | FL |
| e640 | FL |
| 29d8 | MN |
| bae7 | GA |
| 5cb1 | NH |
| fc0d | CT |
| 294e | WA |
| d38d | ID |
| d905 | SC |
| 408b | FL |
| 48d4 | FL |
| b482 | NC |
| cfd2 | NC |
| a684 | IL |
| 04a2 | CT |
| 004b | FL |
| af79 | LA |
| 8c2a | FL |
| 526f | MD |
| d83e | FL |
| 658f | MD |
| 5917 | FL |
| 9019 | MD |
| 7db8 | SC |
| bfa5 | MD |
| 8eb6 | WA |
| 2bff | FL |
| 03d1 | FL |
| d682 | IL |
| e7ff | NH |
| ca20 | NC |
| 61d9 | OR |
| e82c | ME |
| be91 | IL |
| 19fd | AZ |
| 730f | IL |
| c373 | IL |
| 81da | NH |
| 8d50 | AZ |
| 340a | WA |
| 83e9 | FL |
| f7fb | FL |
| 15b0 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| c870 | WA |
| c92f | CT |
| 7f7c | GA |
| a2ba | NC |
| 423f | FL |
| c60a | FL |
| 1935 | FL |
| 250d | FL |
| 1087 | FL |
| 63bf | AZ |
| e263 | FL |
| 26d7 | GA |
| 62ec | FL |
| 7078 | MN |
| f120 | MD |
| 0a5e | IL |
| 3f1a | FL |
| d098 | MS |
| 3016 | FL |
| c377 | FL |
| e277 | AL |
| a92f | FL |
| 6419 | ND |
| 9b32 | ME |
| 2cf8 | AZ |
| 9dbc | GA |
| 166f | MD |
| 8243 | IL |
| 38de | GA |
| b264 | MN |
| 30f1 | MN |
| e6ef | OR |
| 2eeb | FL |
| e8b0 | FL |
| bef7 | SC |
| 8f8a | AL |
| ce2e | NY |
| da03 | DC |
| c901 | FL |
| 3c80 | FL |
| 10c7 | IL |
| cf2b | WA |
| b590 | AZ |
| 9b91 | GA |
| 3108 | FL |
| 8cab | IL |
| 9aa0 | NC |
| c9bb | AZ |
| dbf9 | OR |
| 9e48 | NC |
| 554a | LA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4ca0 | FL |
| 1d6f | GA |
| 9bc2 | FL |
| 57d3 | GA |
| f40e | ID |
| 3450 | AL |
| 21dc | FL |
| 88c5 | MN |
| 1e7d | ND |
| 2d28 | IL |
| 017b | FL |
| f181 | FL |
| 9e4f | GA |
| a929 | FL |
| 0c77 | FL |
| 0c94 | WA |
| d989 | FL |
| 1c67 | IL |
| 7596 | NH |
| 3fce | FL |
| aefe | FL |
| e417 | OR |
| 6e92 | IL |
| 05d2 | CT |
| 0a87 | LA |
| e783 | NM |
| bb5f | FL |
| 23be | FL |
| 0d02 | IA |
| 0afb | NM |
| a387 | GA |
| 4276 | WA |
| 5f90 | FL |
| 18e4 | FL |
| 957f | SC |
| 0af8 | AZ |
| 6104 | MS |
| 6bab | CT |
| fa30 | LA |
| 7a02 | MD |
| cedb | DC |
| 849e | IL |
| ee36 | OR |
| 1e20 | FL |
| 1f3d | OR |
| 63c8 | ID |
| 4720 | FL |
| 0023 | FL |
| 5fda | WA |
| 7c5f | AR |
| 4cfa | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0103 | IA |
| 6727 | CT |
| d60b | FL |
| 359c | MD |
| 85e5 | AL |
| 2c0f | WA |
| 8103 | IL |
| 60d5 | GA |
| 0782 | OR |
| b977 | IL |
| 5abd | NY |
| dcf5 | NC |
| 0dd0 | FL |
| 4c65 | SC |
| 2ddd | MD |
| 76f7 | IL |
| c841 | AZ |
| 7dec | FL |
| d060 | GA |
| 43b9 | FL |
| 8b12 | FL |
| 857b | NM |
| acc7 | FL |
| c87e | FL |
| 1c16 | SC |
| ef6f | FL |
| 217e | OR |
| 17ba | NC |
| afbf | FL |
| 8c29 | MN |
| d0ff | RI |
| 0bd5 | FL |
| 414c | NC |
| c8a9 | SC |
| 676b | AZ |
| 39c0 | FL |
| 7d45 | NC |
| 0c8a | SC |
| e792 | IL |
| c0c0 | WA |
| c543 | FL |
| 9aed | MN |
| 1aa8 | OR |
| d86e | IA |
| f650 | NC |
| 490c | WA |
| 1ef5 | NC |
| 36ee | FL |
| cf4a | FL |
| 011a | LA |
| cd7f | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| cc80 | MN |
| 143b | SC |
| a246 | LA |
| cfa1 | WA |
| 9882 | FL |
| 93a0 | IL |
| eaf8 | GA |
| 02ca | GA |
| 8fc7 | AR |
| b029 | FL |
| d1b4 | NC |
| d399 | MN |
| 7dc4 | GA |
| 7f6a | WA |
| 80d1 | GA |
| 4b78 | FL |
| f2b3 | LA |
| b2a4 | FL |
| b066 | FL |
| bc5e | NC |
| ebcf | LA |
| 4df5 | AZ |
| 84a1 | FL |
| 9e5d | FL |
| 71ee | NC |
| e4c0 | FL |
| 6726 | NC |
| e546 | AL |
| 66b3 | WA |
| 777d | GA |
| 06c5 | GA |
| 7618 | GA |
| 5e32 | CT |
| e0a6 | LA |
| 1d29 | NC |
| a676 | IL |
| ef75 | AZ |
| f399 | SD |
| cb22 | WA |
| 1eb7 | WA |
| a3c0 | OR |
| 102b | FL |
| ee5d | ME |
| bf18 | FL |
| acbe | FL |
| e6d4 | IL |
| f049 | FL |
| a3c1 | FL |
| c502 | SC |
| 7104 | MN |
| 0e66 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 338b | AR |
| 7d90 | FL |
| 6457 | LA |
| d89d | WA |
| ec74 | AZ |
| 733e | FL |
| 73d4 | WA |
| 0289 | MN |
| c3a1 | AZ |
| 3efe | FL |
| 6e96 | NC |
| 53f9 | IA |
| 5014 | FL |
| 0921 | NC |
| 9e66 | LA |
| 288f | IL |
| e515 | SC |
| 6c40 | GA |
| 1287 | IL |
| 2b50 | GA |
| c0d1 | GA |
| ea72 | CT |
| 0232 | MD |
| ff8a | IL |
| 10b2 | CT |
| 1273 | NE |
| dda8 | FL |
| f60d | AZ |
| b077 | IL |
| 961e | FL |
| 67d0 | IL |
| bae4 | IL |
| def4 | WA |
| ce24 | FL |
| 2777 | AR |
| 658e | IL |
| 146b | SC |
| 0537 | WA |
| 0fbf | NC |
| e31c | CT |
| 5094 | AZ |
| 16c3 | RI |
| 034a | IL |
| 09f8 | GA |
| aa8b | MD |
| 6ada | IL |
| 1d63 | FL |
| cf4b | MD |
| 1284 | FL |
| 8a65 | MD |
| 33f5 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 65cf | NC |
| 09ca | FL |
| 1f67 | WA |
| f052 | NM |
| 2273 | MD |
| 064c | NC |
| 1216 | NH |
| 3848 | CT |
| 201e | FL |
| e509 | WA |
| fafb | MD |
| 8c7e | MD |
| b032 | GA |
| e1ba | NM |
| 1d8c | MD |
| 1bd1 | NY |
| ed74 | NC |
| 1045 | IA |
| 6486 | FL |
| cec5 | FL |
| e6f8 | GA |
| 6ca0 | GA |
| 28f6 | FL |
| dc61 | AZ |
| c38c | NM |
| 909b | OR |
| 0d3b | MN |
| ab22 | WA |
| 7f34 | ID |
| 2d34 | MN |
| 6458 | MD |
| 1cfa | AZ |
| d633 | GA |
| 8a51 | IL |
| 1903 | WA |
| 0329 | FL |
| b25b | IL |
| 2b37 | FL |
| 5aba | FL |
| e758 | MD |
| 7d1e | NH |
| 80fe | IL |
| d634 | SC |
| e455 | GA |
| 18eb | MD |
| 8d36 | WA |
| 9942 | NC |
| 5fba | WA |
| d518 | NH |
| 909a | WA |
| 61ff | ID |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 2cbc | SD |
| 3e2b | FL |
| dab1 | GA |
| 0f01 | FL |
| c298 | CT |
| 0fae | IL |
| 3bde | WA |
| b490 | CT |
| 5387 | SC |
| e85b | NC |
| 7402 | GA |
| 1b65 | MD |
| 52da | RI |
| 191f | MN |
| 89e0 | NC |
| 6158 | FL |
| 1a04 | FL |
| 6108 | FL |
| c576 | FL |
| de44 | NH |
| 786f | ND |
| e75b | WA |
| 7512 | IL |
| 8272 | GA |
| 705c | NH |
| adfd | GA |
| 9536 | IL |
| 8f0f | AL |
| a744 | FL |
| 2b91 | WA |
| 71c7 | IL |
| 72c7 | CT |
| fafd | NC |
| f09a | DC |
| 4c86 | FL |
| 2a91 | MN |
| 6b32 | MS |
| 7d62 | FL |
| 8495 | AZ |
| 0f46 | FL |
| f244 | FL |
| d59b | AL |
| ee85 | OR |
| 6952 | MD |
| 923c | FL |
| e465 | FL |
| b15e | NC |
| f5de | WA |
| bb9b | WA |
| 5691 | IL |
| 98f0 | OR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 008e | FL |
| 137d | FL |
| b275 | FL |
| ac04 | MD |
| 42fa | FL |
| 8865 | MD |
| 8140 | WA |
| 5db6 | GA |
| dec3 | MN |
| 26f4 | MN |
| a1e7 | NC |
| 3020 | AZ |
| 5b94 | WA |
| af93 | NC |
| 2a30 | NC |
| 2799 | SC |
| dc7f | AZ |
| b8d5 | FL |
| 9fe7 | MN |
| 5ec5 | FL |
| 5961 | FL |
| 969a | NC |
| f1c3 | IL |
| 6f56 | FL |
| 55bb | IL |
| e3e3 | FL |
| 98da | FL |
| a1e6 | MN |
| 2c49 | OR |
| 666c | CT |
| 012d | WA |
| 215c | GA |
| 5142 | AL |
| b67c | WA |
| dfed | GA |
| a9ed | FL |
| 4ecb | MN |
| bedc | NC |
| baee | GA |
| 5d64 | FL |
| ba52 | IL |
| 0ad8 | NC |
| a12d | ID |
| 978f | OR |
| a7f8 | IL |
| ec2b | FL |
| f505 | IL |
| 5b69 | CT |
| cfa6 | FL |
| d961 | IL |
| 03d8 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| af65 | LA |
| 72b8 | NY |
| 9f8f | RI |
| 5d18 | MN |
| 1402 | FL |
| d88e | WA |
| d0a8 | FL |
| f679 | FL |
| 629b | FL |
| d353 | FL |
| 9117 | FL |
| a0f3 | GA |
| 94c0 | MD |
| 5389 | AZ |
| 0d8d | WA |
| cf5c | FL |
| 4c62 | NC |
| 0607 | ID |
| 35ee | IL |
| 67b8 | FL |
| 7c6e | AZ |
| aea5 | AZ |
| 452b | FL |
| 71b1 | AZ |
| def1 | GA |
| 981d | WA |
| ae95 | RI |
| f168 | ME |
| 2c41 | GA |
| 597d | SC |
| ccdf | AZ |
| d6ef | LA |
| da67 | FL |
| b373 | MN |
| 2ca1 | NC |
| 7c4a | NC |
| 53a7 | OR |
| 90a5 | FL |
| 3139 | GA |
| e6e7 | DC |
| f0c1 | IA |
| d330 | CT |
| 4eb9 | MD |
| a29c | IA |
| 4fb8 | FL |
| 9c94 | FL |
| 7ff5 | CT |
| 995c | WA |
| 9942 | NC |
| 48f0 | IL |
| c933 | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0f7f | FL |
| 1ad0 | NC |
| e109 | IL |
| 335c | NC |
| e7b4 | NY |
| 356b | ID |
| c085 | ME |
| e73d | MD |
| 60d2 | IA |
| 9505 | ID |
| 7659 | SC |
| 6cc7 | WA |
| 9c92 | CT |
| b684 | MD |
| 4050 | IL |
| 2479 | AZ |
| f2ba | ID |
| c11e | WA |
| 20e5 | RI |
| 7eeb | IL |
| 5b6c | GA |
| b36e | WA |
| b793 | FL |
| 6466 | IL |
| d05c | FL |
| 9298 | SC |
| 1b6b | NE |
| f57d | IL |
| 8c41 | NC |
| cf9b | AZ |
| 393f | SC |
| 4746 | AR |
| 940d | WA |
| ebc5 | FL |
| 9be2 | NC |
| 6405 | MD |
| d976 | IA |
| 6624 | MD |
| 659c | NM |
| 79a2 | WA |
| a909 | FL |
| a994 | MN |
| c1a6 | NC |
| 5431 | GA |
| 54e8 | WA |
| acf4 | FL |
| 50af | FL |
| 873f | WA |
| 6c98 | AZ |
| 8dbe | ID |
| ec2b | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| dbdf | FL |
| 1e74 | OR |
| 17d2 | GA |
| 6a3d | LA |
| ec64 | FL |
| cc66 | FL |
| bd8f | FL |
| b65a | WA |
| 14d2 | IL |
| 7735 | FL |
| c757 | AZ |
| b99d | FL |
| 765b | OR |
| 4b1f | AR |
| 3962 | FL |
| eec7 | FL |
| af96 | CT |
| 0984 | IA |
| c251 | GA |
| 2656 | IL |
| 0a3d | FL |
| 4dce | IL |
| 27f9 | FL |
| 98d2 | MD |
| cecf | MD |
| 95ef | WA |
| 7b06 | FL |
| 821e | GA |
| 5a7d | AZ |
| 8b92 | FL |
| 5abf | NC |
| 6f75 | NC |
| b45e | NC |
| e158 | FL |
| f5f7 | IA |
| 49f7 | GA |
| 2b50 | IL |
| c6ad | IL |
| 09e1 | IA |
| 8aea | FL |
| 535e | FL |
| 1f59 | AZ |
| 0b33 | OR |
| b443 | FL |
| 5249 | OR |
| 3b80 | GA |
| 4428 | IL |
| fd2c | AZ |
| f05e | MN |
| 0b74 | FL |
| 77cd | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 7e80 | NH |
| 4696 | NC |
| de38 | WA |
| a437 | SC |
| 5b4b | FL |
| 77f3 | FL |
| 445b | AL |
| 565e | GA |
| 9d09 | NE |
| 4663 | FL |
| 8d8b | FL |
| 2958 | FL |
| 0f70 | NH |
| b60e | FL |
| 59ef | AZ |
| 19b6 | GA |
| 6c32 | GA |
| a47a | FL |
| 3280 | MN |
| 5c52 | FL |
| ee3c | FL |
| c695 | CT |
| 0541 | IL |
| f955 | IL |
| c4cf | AL |
| dc7f | WA |
| 9b1a | AZ |
| 9db6 | AZ |
| 66e0 | SC |
| 030d | MN |
| 0f70 | AZ |
| 18db | FL |
| 87e5 | MN |
| 76f1 | WA |
| cd9e | GA |
| e994 | AL |
| 9eb6 | OR |
| bb24 | WA |
| 8a66 | IA |
| 7ec4 | CT |
| ed30 | FL |
| 34dc | AZ |
| 48d0 | IL |
| 434b | FL |
| 4220 | NC |
| 146e | MD |
| 146d | WA |
| 95cd | FL |
| 1faa | IL |
| 485f | MD |
| 1f99 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 06a7 | LA |
| bcd7 | FL |
| 9203 | IL |
| 6631 | IL |
| 92f2 | NH |
| 1220 | OR |
| fac1 | MN |
| 5c8a | IL |
| 52c3 | AL |
| 3827 | FL |
| fe17 | MD |
| bc41 | ID |
| b5c6 | OR |
| 617d | AZ |
| 31ba | CT |
| b824 | WA |
| 4c06 | FL |
| 3214 | FL |
| b896 | CT |
| 0d42 | LA |
| 56d0 | FL |
| 40d4 | IL |
| 9b2d | IL |
| 81a3 | OR |
| 4fdc | IL |
| 21ec | FL |
| 9df9 | IL |
| b417 | AL |
| 9a24 | SD |
| 3e3d | MD |
| f46f | NE |
| 9c66 | AL |
| f71c | AL |
| f735 | FL |
| eefc | FL |
| 13bc | FL |
| 9b96 | WA |
| 7acc | OR |
| 91b6 | IL |
| e8e2 | NC |
| 33b6 | IL |
| cf3d | IA |
| 5361 | IL |
| a76a | FL |
| 42a7 | NH |
| 6fda | FL |
| 096d | AL |
| 8440 | WA |
| 6628 | WA |
| f311 | FL |
| 1499 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9663 | FL |
| a38e | IL |
| 31f6 | IL |
| b316 | MD |
| 6cd0 | WA |
| 5af0 | OR |
| 9a15 | SD |
| bafc | LA |
| ccf9 | OR |
| 3c6b | GA |
| 4ef7 | MN |
| 692b | RI |
| 5a05 | IL |
| 6b8e | NC |
| 24cb | FL |
| 9f65 | MD |
| 8abc | NC |
| 5d33 | FL |
| 8a33 | FL |
| b0cf | MD |
| cff1 | IL |
| 11cc | NH |
| 2169 | IL |
| 2aa4 | MN |
| a0d6 | RI |
| 624b | WA |
| df21 | SC |
| f71d | NC |
| ff9a | AZ |
| 1a9e | SC |
| fc83 | SD |
| c54f | SC |
| e59f | OR |
| 3a8c | SC |
| d86a | IL |
| 2e26 | WA |
| e756 | IL |
| e156 | AZ |
| a960 | WA |
| 2683 | GA |
| cc41 | GA |
| e6d2 | MN |
| 88a4 | FL |
| 26d4 | MD |
| 7766 | CT |
| 65fb | MS |
| fb34 | NC |
| baf0 | ME |
| 829d | GA |
| 136a | MD |
| fc02 | NY |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 25a2 | FL |
| 9522 | IL |
| 793d | WA |
| 5326 | FL |
| 0dc9 | IL |
| cfed | NC |
| 7e11 | MN |
| 197f | FL |
| c59b | GA |
| 3784 | GA |
| dc12 | MN |
| 5299 | IA |
| 51ae | NH |
| b993 | IL |
| 5f0a | CT |
| 7998 | FL |
| dc0d | NC |
| 9762 | NH |
| f437 | AL |
| 00f8 | FL |
| a4c1 | OR |
| e980 | FL |
| 7bff | RI |
| a536 | MN |
| 02ca | FL |
| 8eab | FL |
| d497 | WA |
| 97e0 | OR |
| 6a80 | IL |
| 7be5 | IL |
| d67b | AK |
| 2794 | FL |
| d47a | GA |
| a107 | AR |
| 0ce0 | MD |
| aad2 | IL |
| 42c0 | NM |
| 780f | WA |
| 12be | NC |
| cae0 | FL |
| 5c79 | AZ |
| c10f | IA |
| 7682 | MD |
| d7b1 | WA |
| 67bf | FL |
| 260b | GA |
| f194 | FL |
| b638 | GA |
| 36f2 | GA |
| 53d9 | AL |
| d6bf | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 24d8 | ID |
| d9ca | IL |
| d403 | GA |
| 2b67 | FL |
| 9dda | FL |
| 85a2 | FL |
| e6d7 | AL |
| 971f | FL |
| 18ed | WA |
| 8ca0 | MD |
| 7049 | ID |
| c641 | IL |
| c4e5 | IL |
| b912 | GA |
| a6ea | IL |
| 0fa2 | NC |
| a8e1 | FL |
| eb5f | NC |
| 0720 | MD |
| dc0b | GA |
| b551 | AL |
| b0f5 | NC |
| b99e | OR |
| 6d00 | FL |
| cdee | FL |
| 2de5 | CT |
| 7089 | FL |
| ff42 | MD |
| 405b | FL |
| 4ec9 | NC |
| 364d | FL |
| f017 | MN |
| 025e | IL |
| 1546 | IL |
| 69b4 | LA |
| bdbc | GA |
| ff1e | FL |
| 00ce | FL |
| 71ab | GA |
| baa4 | NC |
| d957 | GA |
| e813 | GA |
| f9e8 | FL |
| 3a74 | IL |
| cc52 | FL |
| 4dc2 | FL |
| 7085 | FL |
| 10ab | SC |
| 0f85 | GA |
| 4488 | MS |
| ad05 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 747e | FL |
| a697 | RI |
| 8b2d | FL |
| 1989 | FL |
| 95af | NE |
| d18e | IL |
| ee32 | FL |
| 7a59 | CT |
| 73c7 | GA |
| bb89 | CT |
| 0597 | AZ |
| 70f0 | RI |
| bdf5 | CT |
| fd6b | GA |
| 2c09 | NM |
| 329f | FL |
| cff1 | CT |
| 0d14 | AZ |
| 24a8 | GA |
| 88f1 | FL |
| 945a | AZ |
| ba19 | SC |
| 1c0c | CT |
| 2bd2 | FL |
| 3b7d | CT |
| cfff | SD |
| d0f3 | MN |
| ae1b | NC |
| 7883 | IL |
| dc0e | IL |
| 4637 | ND |
| 9d99 | OR |
| 1c61 | FL |
| f9a8 | IL |
| e4ee | FL |
| a95a | MN |
| c7a6 | IL |
| 86c0 | WA |
| b43d | IL |
| 4a0c | IL |
| 9d8f | MN |
| 3fd2 | FL |
| b69c | AZ |
| 41e4 | IL |
| a824 | IL |
| 3b5a | IL |
| 0eac | CT |
| 7b12 | FL |
| 44fa | IL |
| 8690 | MN |
| f5ce | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0a30 | OR |
| f10e | NE |
| ee85 | FL |
| ee56 | IL |
| 38d0 | GA |
| 61f5 | IL |
| 4d30 | ID |
| 5eba | NC |
| 760f | IL |
| 9042 | GA |
| f1be | FL |
| edb9 | CT |
| a6ae | FL |
| d18e | NC |
| f85a | FL |
| c5c0 | NC |
| 4c66 | NC |
| f2da | GA |
| ad67 | IA |
| ee69 | WA |
| 9dbd | NE |
| a47e | SC |
| efe4 | NC |
| 0e3f | FL |
| 7068 | IL |
| da94 | MD |
| 4887 | AZ |
| 6f1d | GA |
| 2826 | FL |
| 0ac9 | GA |
| 928a | IL |
| 7aab | SC |
| 6ccb | IL |
| b2ad | MD |
| 4d24 | LA |
| 390d | NE |
| 751a | FL |
| efa8 | SD |
| da32 | FL |
| 489c | FL |
| 9ff2 | GA |
| cabf | IA |
| c459 | AZ |
| 0632 | SC |
| dae9 | GA |
| 8f5b | WA |
| d300 | FL |
| deb2 | FL |
| 7990 | AZ |
| 9b99 | LA |
| ec21 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d82e | RI |
| d3c9 | CT |
| d945 | GA |
| 8a58 | FL |
| ba1c | AZ |
| bd72 | CT |
| 3a57 | WA |
| dcd0 | NC |
| 0974 | GA |
| 8127 | GA |
| 357b | MS |
| f802 | GA |
| a017 | WA |
| 0e91 | NC |
| 1e30 | FL |
| af6e | WA |
| d680 | FL |
| 24c3 | OR |
| 85f8 | AL |
| ae9d | GA |
| 76ca | CT |
| 125a | FL |
| 0eb0 | IL |
| 2404 | OR |
| 8446 | WA |
| 5d76 | MD |
| f3ed | OR |
| 811e | GA |
| c78f | NH |
| 50a8 | FL |
| a996 | FL |
| d8da | FL |
| 41e2 | FL |
| 6ab9 | FL |
| 3e0e | MD |
| 8a98 | AZ |
| 77ab | IL |
| 1882 | FL |
| 1855 | AK |
| fb65 | OR |
| 9ed9 | MD |
| c172 | NC |
| d83d | FL |
| 5f78 | WA |
| 9235 | MS |
| 6788 | FL |
| cdf9 | NC |
| abcc | IL |
| cee2 | WA |
| 4c5c | GA |
| a8d8 | AR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 7b3d | FL |
| 5e1b | WA |
| 7019 | FL |
| dece | NC |
| 27b2 | FL |
| 5bd1 | FL |
| 749b | AR |
| 1948 | GA |
| dc48 | IL |
| a29a | NC |
| 5770 | WA |
| d67d | RI |
| a770 | FL |
| b888 | SC |
| 7506 | AZ |
| f24a | AR |
| 6c71 | NC |
| 511e | CT |
| 0ec5 | NC |
| b65e | FL |
| ca74 | IA |
| c115 | FL |
| ca6b | WA |
| abe1 | FL |
| fd3d | MN |
| a06b | FL |
| 6850 | NM |
| 0e9d | NC |
| 4217 | SD |
| c992 | MD |
| 26e4 | FL |
| 99d8 | CT |
| 1a9d | AL |
| 1770 | FL |
| 69e2 | FL |
| 880f | FL |
| e8b3 | FL |
| e8fa | NM |
| b011 | IL |
| 36b3 | WA |
| fa20 | FL |
| ae30 | FL |
| e463 | GA |
| 6fe7 | FL |
| f6b5 | NH |
| 648d | ME |
| 90ea | NC |
| a63d | IL |
| 088c | GA |
| 9a9f | OR |
| 2204 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 57e5 | NC |
| 6a9d | IL |
| 5449 | FL |
| beba | FL |
| 0bed | FL |
| 61ca | IL |
| a486 | SC |
| a540 | AZ |
| 4770 | AZ |
| 5d53 | IL |
| 5fa5 | NC |
| c883 | NH |
| fd32 | IL |
| 8ad8 | IL |
| b348 | FL |
| 9d74 | FL |
| edd1 | NE |
| 9f59 | AZ |
| c127 | NC |
| 4056 | GA |
| 7b59 | WA |
| d4c8 | SC |
| 4f07 | GA |
| 25e0 | MD |
| 0748 | NC |
| 4afe | AZ |
| 9592 | AZ |
| db45 | MN |
| 5820 | MD |
| 2c0f | FL |
| 1a42 | WA |
| 070a | LA |
| c189 | MD |
| 001a | WA |
| 6258 | NC |
| 8aeb | WA |
| a02f | FL |
| a25f | FL |
| b99d | NC |
| 8d02 | OR |
| ce88 | NC |
| e8f4 | IL |
| fce3 | FL |
| 132f | WA |
| 633d | WA |
| b16f | FL |
| 08db | OR |
| 8e25 | FL |
| ef23 | GA |
| 1208 | IL |
| 9d8c | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3db0 | AZ |
| 289e | AZ |
| d640 | WA |
| b05b | FL |
| 787f | FL |
| 34da | ID |
| 6f3e | NC |
| 4df0 | GA |
| 065e | GA |
| 01ad | NM |
| b76e | ID |
| e1cf | LA |
| a151 | LA |
| b002 | AZ |
| b8f0 | IL |
| b07b | IL |
| 6fbc | LA |
| c96e | AZ |
| a554 | MD |
| 04e9 | NC |
| bc9f | IA |
| 15ec | FL |
| fd2d | MN |
| 689a | ID |
| 81bd | WA |
| 48fa | AR |
| 7d79 | WA |
| 33dc | IL |
| 5791 | WA |
| 27a3 | SC |
| de17 | IL |
| 3a2a | FL |
| db4f | FL |
| 3dd9 | GA |
| f29a | AZ |
| 4e7b | AL |
| 64e7 | AL |
| e211 | WA |
| a85e | GA |
| 124f | FL |
| 65fd | FL |
| 5768 | FL |
| 8d21 | MS |
| e834 | FL |
| 103a | SC |
| 45c7 | WA |
| 1aee | OR |
| b8eb | FL |
| bd9f | ID |
| e8f2 | WA |
| ad32 | AL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e3e6 | CT |
| db74 | OR |
| e687 | FL |
| 918b | WA |
| 019c | GA |
| 666f | NY |
| 594d | FL |
| e358 | FL |
| a474 | FL |
| 64d0 | FL |
| fbe5 | FL |
| cf3b | MD |
| 31d7 | NH |
| a384 | FL |
| 732f | IL |
| cd0a | AZ |
| 912e | LA |
| fe21 | WA |
| 5732 | GA |
| 80e2 | IL |
| 6531 | IL |
| a301 | NM |
| e7a8 | GA |
| 7539 | MN |
| bfcd | WA |
| 1f0d | NC |
| 5efb | AZ |
| fbdb | AZ |
| e69f | AL |
| acf0 | MD |
| 88bc | WA |
| 59fb | FL |
| c0f8 | FL |
| 38ab | IL |
| b89f | CT |
| c9e1 | AL |
| d140 | NC |
| 6629 | LA |
| 26cf | AZ |
| 1663 | AZ |
| e8e8 | FL |
| cb11 | NE |
| 307b | FL |
| f4eb | WA |
| cf4d | SC |
| 0e38 | IL |
| 4eb1 | NC |
| c498 | CT |
| 7b25 | MD |
| f35c | NH |
| 972f | SD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9cc3 | RI |
| d732 | MN |
| 14e1 | FL |
| 98b5 | NE |
| 1e23 | GA |
| 60de | FL |
| c25d | FL |
| 86e7 | CT |
| 7396 | FL |
| 5c71 | FL |
| 5ed6 | LA |
| ff60 | NH |
| a795 | WA |
| 045f | IL |
| 365a | ID |
| 9cb7 | NC |
| d49c | WA |
| ce89 | IL |
| b71b | OR |
| e0c6 | NC |
| f85e | NH |
| cc42 | GA |
| b0f1 | MD |
| e464 | NC |
| 7101 | FL |
| 44d0 | IL |
| 261e | NY |
| 4310 | MD |
| 65df | SC |
| 4d29 | MN |
| 5911 | AZ |
| 042e | MN |
| 7e0b | FL |
| 6a4c | NC |
| 9620 | MN |
| a463 | MN |
| 85c0 | FL |
| adea | WA |
| 66c1 | FL |
| 4d3d | WA |
| 8219 | WA |
| 6604 | FL |
| 7833 | ND |
| 99d5 | AZ |
| 238a | WA |
| 2ea4 | GA |
| ae23 | OR |
| a082 | MN |
| a2a0 | FL |
| a6a8 | NC |
| 58cc | MS |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e707 | IL |
| dfe3 | AZ |
| 3634 | FL |
| 22d7 | GA |
| 9592 | SD |
| 7389 | IA |
| d58b | FL |
| 3f2a | LA |
| 02f3 | IL |
| affd | NH |
| 03f2 | FL |
| 0dc3 | IL |
| aa02 | OR |
| dbdb | LA |
| e16c | CT |
| a8cc | FL |
| 5fb5 | IL |
| ca6c | GA |
| adaf | FL |
| 5c82 | MD |
| 0581 | FL |
| f836 | IL |
| 85ff | NY |
| ca12 | MN |
| e640 | SC |
| e046 | MN |
| fd71 | WA |
| 38f8 | FL |
| cc1f | MN |
| ea54 | MD |
| 78db | MN |
| d7a7 | GA |
| eeb5 | AZ |
| 1651 | FL |
| 476a | AZ |
| 0c47 | GA |
| 771a | NM |
| 7b7b | FL |
| e2a5 | FL |
| d81c | AZ |
| 3e6a | AZ |
| 38c4 | FL |
| 269d | FL |
| 0dce | FL |
| 87e0 | ID |
| a75e | ME |
| e185 | CT |
| ff16 | FL |
| e24a | SC |
| 94ae | NC |
| bc07 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3586 | AZ |
| 4d98 | IL |
| cb20 | DC |
| 7971 | WA |
| 0268 | MN |
| dc99 | FL |
| f082 | AZ |
| 58e7 | NC |
| b17a | IL |
| 7f20 | FL |
| 4c33 | FL |
| 6d31 | AZ |
| a328 | OR |
| 2a63 | FL |
| 203a | MD |
| 3539 | AR |
| f669 | FL |
| 0f39 | SC |
| 5d54 | CT |
| 3473 | IL |
| 9ae2 | MD |
| a003 | IL |
| bb57 | WA |
| 40af | WA |
| 7e5a | MD |
| 4429 | WA |
| 562b | IL |
| 75ec | AZ |
| da91 | FL |
| c1ef | FL |
| aec0 | OR |
| b269 | WA |
| 0251 | GA |
| dc4f | WA |
| deb6 | AZ |
| 2642 | LA |
| 3ee8 | IL |
| 54fd | MN |
| ab7b | FL |
| 1979 | GA |
| 1e55 | GA |
| 4ec3 | WA |
| c90e | AZ |
| a821 | LA |
| ee9d | FL |
| a5da | IA |
| f1f9 | WA |
| 00d9 | FL |
| 8aa6 | IL |
| 1ca3 | AL |
| 712c | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a59b | NC |
| d5bb | NC |
| 72c2 | FL |
| 61e3 | WA |
| 9967 | FL |
| 4519 | AL |
| c1ce | WA |
| 013a | NM |
| e13a | AR |
| 19e5 | GA |
| a2b1 | SC |
| 21c1 | SC |
| b19b | AK |
| 1c96 | AZ |
| 14d9 | WA |
| aeb0 | NE |
| 32ef | IL |
| 0b3a | FL |
| d403 | FL |
| cb7e | CT |
| 9a65 | GA |
| 5af5 | NM |
| f2d9 | WA |
| 5300 | AZ |
| 4769 | IL |
| 1628 | AZ |
| 9d80 | OR |
| db43 | FL |
| 607b | MD |
| 9775 | ME |
| 0ddd | FL |
| 6310 | AZ |
| 7f39 | ME |
| 86b4 | IL |
| f5b5 | GA |
| 134c | NC |
| 8e23 | FL |
| b754 | FL |
| cf2d | IL |
| 02ed | FL |
| 29ad | FL |
| b248 | IL |
| bac7 | GA |
| 2c83 | FL |
| 9139 | FL |
| 5b2d | IL |
| 0d08 | OR |
| fe88 | NE |
| 04bf | FL |
| a99e | FL |
| 9229 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1755 | NC |
| e654 | FL |
| c65e | NC |
| 7fb0 | OR |
| b30d | NC |
| 7901 | MN |
| 23b6 | IL |
| b181 | OR |
| e4d3 | NC |
| 0aec | FL |
| 1b1e | GA |
| 6220 | CT |
| 6ab6 | DC |
| f7c1 | MD |
| 726a | FL |
| 144e | NM |
| 2632 | AL |
| 72c3 | WA |
| e4c4 | GA |
| 508b | SC |
| a65f | WA |
| 92d7 | FL |
| 01dd | AL |
| 763f | AR |
| 92a3 | CT |
| 6c7e | FL |
| b119 | OR |
| 779e | AZ |
| e9d5 | MN |
| 05d8 | NY |
| c32d | AL |
| e1b9 | FL |
| 1749 | ND |
| 418d | GA |
| 5381 | NE |
| c268 | FL |
| 1476 | GA |
| e5a9 | CT |
| 1f48 | SC |
| d399 | WA |
| 6ea4 | NH |
| bd66 | IL |
| 9706 | GA |
| 2712 | LA |
| 2520 | FL |
| 91f0 | FL |
| 3730 | GA |
| 5577 | AL |
| ebaa | FL |
| b5c4 | DC |
| 1895 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4545 | MN |
| 618a | CT |
| 1cb9 | FL |
| 1aba | FL |
| c745 | SD |
| 5508 | WA |
| ba8e | AZ |
| e8e8 | NC |
| 502a | AZ |
| 0cff | IL |
| 3b5b | IL |
| 6d74 | MN |
| 3d96 | IL |
| 1adb | AZ |
| ec8c | FL |
| d2dd | NC |
| 585a | OR |
| fb2a | ID |
| ef46 | WA |
| 8c31 | NC |
| 402c | AR |
| fb46 | FL |
| 2ea2 | FL |
| 4e71 | GA |
| aa37 | FL |
| 2f5f | IL |
| 5d30 | FL |
| 5d23 | IL |
| 5a94 | WA |
| 56cc | GA |
| ec2e | NM |
| 200f | AZ |
| f2dc | IL |
| 8f54 | FL |
| 8d22 | FL |
| 1298 | IL |
| 4e37 | SC |
| 3de7 | CT |
| 4139 | ME |
| 47c5 | NC |
| bf92 | LA |
| f900 | CT |
| 4a3f | WA |
| 8517 | FL |
| 7cb4 | DC |
| cea6 | NY |
| c8c2 | WA |
| 9a29 | OR |
| f725 | GA |
| ad48 | MS |
| b5c7 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| b7f7 | NY |
| b669 | MD |
| 2fd2 | AZ |
| 47b3 | AZ |
| 1239 | AZ |
| c034 | FL |
| 94ee | FL |
| a002 | AZ |
| 1176 | CT |
| 7bf6 | FL |
| 29a9 | GA |
| f20c | MD |
| bec6 | GA |
| 54cf | FL |
| 6adb | IL |
| 1bbe | NC |
| 1ec4 | IL |
| 3a90 | GA |
| 2985 | FL |
| 8211 | GA |
| c356 | GA |
| b3cd | FL |
| 1661 | GA |
| 78eb | MD |
| b97b | SC |
| 22eb | CT |
| b976 | WA |
| 43c8 | RI |
| d426 | FL |
| e64e | NY |
| ed69 | GA |
| c386 | FL |
| 0a46 | CT |
| f8e7 | ID |
| 3140 | AL |
| b1b7 | NC |
| 31b8 | WA |
| 5f0e | GA |
| 5c7c | GA |
| 1ce8 | WA |
| 2fb6 | IL |
| 0a80 | MD |
| 87c7 | NC |
| ecbf | FL |
| 1959 | FL |
| 40f8 | FL |
| 4db2 | CT |
| 72cd | CT |
| c0f1 | IL |
| ece9 | AL |
| 79f9 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d0c8 | FL |
| a77e | FL |
| b203 | AZ |
| 8ef9 | FL |
| 7f27 | FL |
| bea3 | WA |
| 4ae1 | MS |
| e1b4 | FL |
| bc89 | CT |
| 82df | WA |
| a462 | GA |
| 3ba6 | IL |
| 1a06 | GA |
| 0db8 | IL |
| 1c79 | FL |
| 618b | SC |
| 784e | LA |
| b04b | LA |
| a2c7 | GA |
| 5ac2 | CT |
| 01b5 | FL |
| ab72 | GA |
| 939c | AZ |
| a019 | AL |
| 6866 | SC |
| 6d4b | FL |
| 6fb6 | FL |
| 07d6 | FL |
| 0971 | WA |
| 3fad | AR |
| 33a2 | AL |
| 1c6d | WA |
| 4d9d | IL |
| ec99 | OR |
| 4d88 | CT |
| b3b0 | FL |
| a24c | NC |
| bdeb | GA |
| 7ec7 | FL |
| 347e | NE |
| d52a | NH |
| 7fc1 | FL |
| 8f24 | WA |
| e513 | FL |
| a763 | FL |
| 4639 | FL |
| 947b | FL |
| d297 | IL |
| 55f4 | AR |
| a50b | RI |
| 08bd | AR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6199 | LA |
| 5748 | FL |
| 028b | GA |
| 145c | IL |
| 4696 | WA |
| a2dd | IL |
| 42c7 | FL |
| 0388 | WA |
| 3b54 | CT |
| d41c | OR |
| 33f6 | FL |
| 1866 | NC |
| 0212 | NH |
| 0e68 | FL |
| cb65 | MS |
| 40d4 | FL |
| f681 | IL |
| 476e | GA |
| 2a95 | WA |
| e7e2 | MN |
| 01ca | OR |
| 28f5 | RI |
| 3364 | FL |
| 14ab | LA |
| bd32 | CT |
| 8cd5 | IL |
| ec37 | SC |
| acd0 | FL |
| e245 | MD |
| 4310 | FL |
| d466 | GA |
| 0a7a | FL |
| 7922 | ID |
| 530e | FL |
| dbc4 | CT |
| 249a | AZ |
| 0ada | WA |
| c5a4 | FL |
| 20b4 | IL |
| 0d92 | GA |
| 7332 | AZ |
| 5b9c | MD |
| cd8f | IL |
| 8772 | FL |
| 0ae7 | NC |
| 6421 | FL |
| b21e | SC |
| e9c0 | SC |
| 55f8 | GA |
| 3c2f | FL |
| fd28 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 4dfe | GA |
| 292c | MD |
| 189b | AL |
| d3e4 | IL |
| 2812 | GA |
| b4b1 | NH |
| d338 | FL |
| 8cc0 | IL |
| 5ff5 | FL |
| 7e21 | WA |
| e170 | GA |
| 953f | NC |
| 7df2 | FL |
| 845f | FL |
| 49f6 | NY |
| 0f28 | GA |
| 5eb7 | FL |
| 48f6 | IL |
| 0b68 | FL |
| 7213 | GA |
| e0e3 | WA |
| ac59 | FL |
| 7596 | LA |
| 56b5 | WA |
| 7c55 | FL |
| 2e38 | AZ |
| 114c | IL |
| 88b9 | WA |
| fbd4 | IL |
| 4478 | MD |
| f0a1 | AZ |
| 9fdf | AZ |
| 80e8 | FL |
| 08e0 | WA |
| 20f9 | WA |
| 3bcd | FL |
| a001 | NC |
| b2ff | FL |
| d115 | SC |
| 7141 | ID |
| aa92 | FL |
| 6ab5 | MD |
| f899 | GA |
| a6ce | AL |
| 5634 | GA |
| 16d1 | IL |
| d24d | AZ |
| f3d9 | SC |
| b6d9 | WA |
| 8e10 | CT |
| 88c3 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3e44 | FL |
| e059 | FL |
| 6e05 | IL |
| b138 | AZ |
| e40a | NC |
| 5bf6 | NE |
| 4ce9 | WA |
| e696 | IL |
| 41d6 | MN |
| 2742 | FL |
| 9e8a | FL |
| f639 | NE |
| 1f9b | FL |
| e75d | ME |
| 086c | IL |
| 072f | IA |
| 53d0 | FL |
| 7eb7 | MN |
| e543 | IL |
| 94f8 | NM |
| d120 | WA |
| 434e | NC |
| 43ba | SC |
| 19c0 | GA |
| 0653 | ID |
| d948 | ME |
| 4d43 | CT |
| 50e0 | MS |
| b1fd | WA |
| f04e | AZ |
| 11a9 | FL |
| 60c4 | FL |
| 32d4 | WA |
| 4737 | FL |
| fefb | MN |
| 5683 | IL |
| d422 | GA |
| 38ab | OR |
| 689e | FL |
| a6ad | CT |
| fad6 | AK |
| 06df | WA |
| 2c3d | IA |
| 2957 | NC |
| b7a9 | FL |
| 2d31 | FL |
| 12c4 | MD |
| ad3a | AZ |
| a17a | NC |
| d5fb | ID |
| 348a | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d9ae | MD |
| e01c | MN |
| d22a | GA |
| ec8d | RI |
| e3da | FL |
| 0016 | MD |
| 2421 | ND |
| ab76 | FL |
| 3329 | OR |
| 3ba0 | GA |
| a041 | AL |
| 3c5e | FL |
| 3bf2 | ID |
| 98e0 | AZ |
| 8557 | FL |
| ff50 | AZ |
| a437 | IL |
| c343 | FL |
| f563 | IL |
| 3eff | GA |
| 4d8b | OR |
| e8d6 | FL |
| f2cc | MD |
| f826 | FL |
| 4389 | ID |
| 1020 | CT |
| 7cd2 | NY |
| 8888 | FL |
| 97ef | FL |
| 760c | FL |
| 304e | LA |
| abd3 | FL |
| 8d41 | CT |
| 7397 | SC |
| c422 | IL |
| 8b15 | FL |
| 78cf | FL |
| 8d16 | GA |
| 7530 | MD |
| 2c90 | SC |
| 84b5 | MN |
| 96fa | RI |
| a69d | OR |
| a98e | WA |
| 0fba | ME |
| 6405 | CT |
| 0874 | IA |
| 024d | GA |
| 90ed | WA |
| 42e8 | WA |
| 00e0 | MD |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 36e4 | FL |
| a876 | WA |
| 0de8 | IA |
| 08de | NM |
| 0d1e | LA |
| 5767 | OR |
| ed45 | NY |
| 19f2 | IL |
| 5381 | AR |
| 8a30 | AL |
| 5751 | ID |
| 989c | IL |
| e539 | AZ |
| c752 | ID |
| 454d | AZ |
| c708 | IL |
| ffa2 | FL |
| dc47 | AZ |
| cea9 | IL |
| 5f99 | FL |
| 8947 | GA |
| 3554 | AZ |
| f4aa | ID |
| c811 | FL |
| 4d15 | WA |
| 9bee | WA |
| c4cc | LA |
| 0212 | AZ |
| b0c6 | MN |
| 5728 | AR |
| 4bb0 | FL |
| 8194 | IL |
| 53bc | IL |
| 7136 | GA |
| f534 | CT |
| e1a6 | MD |
| 570f | GA |
| e418 | NH |
| 0cdd | AL |
| 6008 | AZ |
| 4043 | AR |
| 5769 | WA |
| 9ddf | ID |
| f6e8 | FL |
| fa22 | AZ |
| abe6 | IL |
| 80ba | IL |
| c479 | AZ |
| e591 | WA |
| 3ed2 | WA |
| f031 | OR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8f29 | FL |
| 2222 | SC |
| 5871 | NY |
| 1069 | IL |
| e155 | IL |
| f3eb | FL |
| 4ce9 | FL |
| 2113 | WA |
| a821 | IL |
| 4d06 | LA |
| 706a | SC |
| 3d72 | MN |
| 172a | ID |
| f363 | NC |
| de7b | MD |
| 5bb2 | AZ |
| 4e47 | FL |
| 180e | FL |
| 8f74 | FL |
| c9f1 | MD |
| 5121 | NC |
| 4ba1 | FL |
| f1d8 | CT |
| 1f94 | SC |
| 5cd3 | NC |
| 091d | IL |
| 0c26 | AZ |
| 6dd1 | WA |
| eebf | FL |
| f094 | WA |
| 8ff6 | MS |
| 32cc | WA |
| 3999 | LA |
| 3292 | FL |
| 3dda | MN |
| eaac | OR |
| 9449 | WA |
| 7744 | MD |
| 0a88 | WA |
| 7c1d | FL |
| 8c27 | SC |
| 9e8a | FL |
| ee76 | GA |
| 3116 | IL |
| 88c1 | AR |
| a7c5 | LA |
| 406e | AZ |
| 4bbc | NC |
| 916a | FL |
| 6e60 | AL |
| 9680 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 9518 | NC |
| 8bb6 | OR |
| e907 | WA |
| 372d | FL |
| 3c0f | OR |
| 5bde | RI |
| 2346 | NC |
| ce84 | SC |
| e145 | FL |
| b346 | FL |
| 8ec3 | IL |
| 33ca | NC |
| d9cb | AL |
| 8355 | MN |
| 47a4 | AL |
| 44c6 | NC |
| daac | NM |
| 1515 | AZ |
| 6dba | IL |
| e52c | WA |
| 3004 | DC |
| 4089 | MN |
| a565 | WA |
| 4744 | GA |
| 6bc4 | NE |
| ba1d | OR |
| c1dd | FL |
| da07 | CT |
| a4c7 | WA |
| 2c6c | RI |
| 7fd7 | NC |
| 47c9 | AZ |
| bce5 | FL |
| b42a | MD |
| 03d1 | IL |
| 84cb | WA |
| 4d97 | SC |
| 5f28 | FL |
| 01b1 | FL |
| 0060 | IL |
| 27c5 | FL |
| aec3 | WA |
| e353 | AZ |
| a955 | LA |
| 322f | NE |
| 28cf | FL |
| a534 | IL |
| 9ada | NC |
| fe7f | WA |
| 964d | IL |
| 142e | AL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0a6d | WA |
| 1f7a | MD |
| 9ab6 | GA |
| 818c | FL |
| 7d04 | AK |
| b39c | NC |
| 39bf | FL |
| 1085 | IL |
| 17a1 | GA |
| e81c | AZ |
| 123f | GA |
| 986d | NC |
| 4049 | AL |
| 77d9 | NC |
| 3fbf | ME |
| 4fd9 | SC |
| fd81 | OR |
| d436 | IL |
| 0aa3 | GA |
| e498 | WA |
| f7c2 | GA |
| 691e | AL |
| c75a | FL |
| b58a | SD |
| 3a6b | MD |
| c04f | CT |
| 6d2e | NC |
| e6d8 | MS |
| 939d | FL |
| f81f | NE |
| b6ef | FL |
| e0cf | FL |
| 6af0 | FL |
| 135f | WA |
| fb72 | NC |
| 4f00 | MD |
| f56a | ID |
| 5e5f | FL |
| fefe | OR |
| 9a76 | AZ |
| f360 | WA |
| dfd2 | NC |
| cabf | FL |
| 7cb8 | NH |
| a58a | MD |
| bf5c | WA |
| 5481 | AK |
| f08d | MD |
| bcd6 | FL |
| 489a | IL |
| 77ff | RI |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1b74 | MD |
| c154 | ID |
| 6350 | GA |
| 1aae | FL |
| 6a2b | GA |
| baf1 | SC |
| c09d | IL |
| f925 | FL |
| 4548 | WA |
| d8dd | IL |
| 194c | IL |
| 8587 | OR |
| 0d53 | NC |
| e4ea | NC |
| a37e | IL |
| cb7a | GA |
| 6000 | NC |
| a744 | FL |
| 2326 | GA |
| 5e31 | NC |
| 56a1 | WA |
| e27d | WA |
| a6ed | WA |
| 3033 | AL |
| df3f | GA |
| 274d | MN |
| 3d3b | ID |
| a8e9 | SD |
| d142 | FL |
| 5a58 | GA |
| 7755 | AZ |
| f753 | AL |
| 8b30 | IL |
| 9dd2 | AZ |
| 16da | WA |
| 65a2 | FL |
| 28b3 | NC |
| 82ce | WA |
| 48ee | GA |
| 5a9e | IL |
| 7a38 | GA |
| aae8 | WA |
| f587 | AZ |
| 84ed | MD |
| 516d | NC |
| 5021 | WA |
| a466 | FL |
| 2a94 | MD |
| 40d3 | NY |
| 74a1 | SC |
| 21b1 | CT |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| b2d5 | FL |
| a669 | ID |
| f3e8 | FL |
| 5458 | GA |
| 8a45 | CT |
| 9a51 | FL |
| 8810 | NH |
| 963d | IL |
| 9285 | AL |
| 0588 | IL |
| dd9c | FL |
| a740 | FL |
| 3058 | FL |
| 8223 | FL |
| 6722 | IL |
| b32a | MN |
| 3c1a | IL |
| 3023 | IL |
| aac8 | WA |
| 5a6e | IL |
| 8c77 | WA |
| 71f4 | FL |
| e498 | NC |
| 42d1 | MS |
| 8e2e | LA |
| 8b35 | AL |
| 01ed | FL |
| 9aaa | IL |
| ec62 | IL |
| 2f57 | WA |
| 6dfb | NM |
| b629 | IA |
| fc85 | WA |
| 118c | WA |
| adc8 | FL |
| 9457 | MD |
| c9ff | WA |
| 1566 | FL |
| 90e4 | NC |
| bfa1 | NE |
| 1cfc | LA |
| 9741 | IL |
| 7173 | WA |
| 35a3 | CT |
| e28a | WA |
| ce9d | FL |
| e9e0 | FL |
| 7587 | GA |
| fd49 | MD |
| 2088 | GA |
| b0f6 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| c8b7 | MD |
| 354a | ME |
| 2493 | AZ |
| 21c2 | MD |
| d680 | IL |
| 524a | MD |
| 722c | IL |
| d375 | IL |
| 0a42 | FL |
| 26fe | FL |
| a7df | AL |
| 679f | AL |
| df5a | FL |
| c134 | FL |
| f677 | MN |
| 19f5 | AL |
| 2289 | AZ |
| acfa | WA |
| 444d | LA |
| a626 | GA |
| c2e6 | FL |
| 4877 | NH |
| bf48 | NE |
| 4cc7 | NC |
| 3e38 | LA |
| ccf1 | NC |
| 7363 | SD |
| f3bd | NE |
| 313e | FL |
| c232 | FL |
| 69ac | FL |
| 64ab | GA |
| fe2b | FL |
| d01e | CT |
| 3434 | GA |
| a11a | LA |
| 34f2 | FL |
| 9eed | FL |
| 87ac | GA |
| 9695 | FL |
| 86c2 | MD |
| eccb | FL |
| 1756 | GA |
| 66d8 | AZ |
| cb4b | NM |
| d00e | NY |
| 8a73 | FL |
| ea7d | AZ |
| 9987 | MD |
| 19f5 | NE |
| 41af | LA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e08a | FL |
| 2955 | FL |
| 2cc8 | AK |
| 6dda | GA |
| be39 | CT |
| 3180 | FL |
| 4409 | IL |
| 41b5 | FL |
| e392 | LA |
| 84db | MD |
| 6daa | NM |
| 524f | WA |
| 0ee9 | GA |
| ae63 | FL |
| 838e | NH |
| 9c95 | FL |
| 4fb9 | MN |
| 5ff0 | CT |
| ea6c | FL |
| 3f95 | GA |
| 1137 | NY |
| 61a5 | MN |
| fb65 | WA |
| 6142 | MN |
| b8db | CT |
| 6102 | FL |
| 1992 | FL |
| 7ee5 | GA |
| 5b9d | FL |
| 9a9c | IL |
| 4a44 | FL |
| 653c | SC |
| d670 | FL |
| 83e3 | LA |
| 6fe9 | FL |
| 1d3e | MD |
| 2432 | IL |
| e311 | LA |
| ae62 | MN |
| bc50 | NH |
| 4318 | NC |
| fd72 | MN |
| 20e6 | AZ |
| 1ad8 | CT |
| a702 | WA |
| e4ed | GA |
| 607d | OR |
| 8931 | FL |
| 8c3b | AZ |
| 649f | FL |
| 7c0a | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 3f16 | WA |
| 45e2 | FL |
| 3708 | FL |
| 7b48 | LA |
| 61d0 | FL |
| 84bd | IL |
| 0cbd | FL |
| 41a0 | FL |
| 35b0 | IL |
| 6af4 | FL |
| f5e3 | NH |
| ff7d | FL |
| 216a | NM |
| 116b | FL |
| 8a13 | FL |
| 36a7 | AL |
| 5ea9 | NH |
| 098d | GA |
| 8e60 | MN |
| 3aee | NE |
| 5e41 | ME |
| 5abd | LA |
| d453 | OR |
| e565 | AR |
| d4b3 | NC |
| a91a | FL |
| b7f2 | FL |
| 8fbe | IL |
| c1a6 | NE |
| 8c4e | AZ |
| 3bd9 | WA |
| 53e6 | MD |
| f2b8 | IL |
| c39c | WA |
| 7214 | GA |
| 33f1 | CT |
| 36df | AZ |
| a817 | IL |
| d6f6 | AZ |
| 6538 | FL |
| 943c | MN |
| 0f0b | LA |
| fc73 | FL |
| eaec | GA |
| 286b | WA |
| 0f97 | NE |
| 4747 | SC |
| 6584 | GA |
| c6c6 | GA |
| 7c2e | OR |
| 87a7 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 351c | NC |
| 1af8 | FL |
| 59c1 | WA |
| 898f | GA |
| 6c14 | AZ |
| afb2 | WA |
| 01b8 | FL |
| 3b08 | NH |
| aec5 | AL |
| e57f | GA |
| 7ae3 | NC |
| 86fe | FL |
| fa67 | FL |
| eeff | FL |
| 31e5 | GA |
| 09cd | CT |
| e510 | FL |
| b89e | ND |
| f54b | NC |
| 42e0 | IL |
| 306d | NM |
| 3b70 | WA |
| e626 | AR |
| 8234 | MS |
| dc91 | RI |
| b1fb | MN |
| a173 | IL |
| 750c | AL |
| 96ce | CT |
| de4a | FL |
| d20a | OR |
| 2494 | GA |
| 7393 | NC |
| 35de | GA |
| 72a4 | GA |
| 5339 | GA |
| 6efc | FL |
| 9b24 | RI |
| 1bf4 | GA |
| 3c45 | OR |
| 59a9 | AZ |
| 8520 | MN |
| a8f1 | WA |
| 9f85 | FL |
| c7c5 | MD |
| bed2 | NE |
| 9afc | AL |
| fc2f | MS |
| 1591 | IL |
| 0481 | AL |
| 3e57 | LA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1e32 | FL |
| ee40 | SC |
| f498 | LA |
| 0a9e | FL |
| 9f48 | IL |
| a18c | GA |
| c592 | WA |
| 3546 | SC |
| f11c | NC |
| 9089 | SC |
| 2803 | IL |
| 0375 | FL |
| 021e | OR |
| 9530 | GA |
| e47f | GA |
| 8737 | WA |
| 9d6b | FL |
| 42a6 | MN |
| 3329 | IL |
| 2c0c | NC |
| 0ca0 | IL |
| 21c2 | NC |
| ffb1 | AR |
| 7a3a | FL |
| 300d | ID |
| 6593 | FL |
| 69a0 | IL |
| 1d3a | RI |
| 1b93 | AR |
| 690e | GA |
| b6d2 | FL |
| 5c9d | GA |
| 1b7e | IL |
| 47ca | FL |
| 0c77 | FL |
| f6b1 | MN |
| 0f8c | FL |
| da64 | FL |
| 9783 | SC |
| 7cbc | NE |
| 32ad | GA |
| a49f | WA |
| 0568 | FL |
| 1968 | NC |
| bb7e | AZ |
| 4ebb | WA |
| 2933 | FL |
| dfb7 | FL |
| 19e0 | IL |
| f3f0 | GA |
| 1f8c | AR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 22d3 | IL |
| 53e0 | WA |
| f498 | AR |
| 873a | NH |
| fa9d | NC |
| 89b6 | WA |
| 1a57 | WA |
| a716 | NC |
| 2450 | FL |
| 4327 | FL |
| 540e | AZ |
| 81c5 | LA |
| 0ae9 | AL |
| dc81 | WA |
| 83ff | FL |
| 8863 | WA |
| 2a5a | FL |
| f86e | FL |
| f54c | LA |
| 3f30 | WA |
| 4108 | GA |
| 00ab | FL |
| 155c | MS |
| a756 | OR |
| 0721 | OR |
| 1215 | AL |
| 8d35 | NC |
| 11e5 | OR |
| 6799 | IL |
| 8879 | FL |
| ad25 | GA |
| 6622 | IL |
| 16f6 | FL |
| 0375 | FL |
| 5724 | WA |
| aba1 | FL |
| f961 | MD |
| e573 | SC |
| 11a7 | GA |
| c70f | IL |
| 326a | OR |
| 10b2 | FL |
| 5bd6 | MN |
| 10c4 | FL |
| 2ab3 | OR |
| b08f | MN |
| 9c29 | FL |
| f866 | IA |
| 5ed7 | GA |
| 1f34 | CT |
| 2ede | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0680 | NC |
| add4 | AL |
| 7e8c | FL |
| 8137 | OR |
| f99e | FL |
| 860b | AL |
| 11e5 | IL |
| 26e0 | MN |
| 2853 | FL |
| 3ed1 | MN |
| 3b36 | MD |
| 1e5a | FL |
| f00a | CT |
| e18d | IL |
| b505 | AR |
| 02d8 | MS |
| ae14 | IL |
| 6441 | NC |
| 8e72 | OR |
| 792e | FL |
| cc35 | FL |
| 1a34 | NH |
| f50c | IL |
| 83aa | SC |
| d096 | FL |
| 9027 | NC |
| be53 | NE |
| 52f0 | LA |
| 4fc2 | NM |
| 28a0 | MD |
| e707 | FL |
| 3fa0 | IL |
| 0996 | FL |
| eb20 | MN |
| 9e51 | IL |
| e10a | FL |
| e3d7 | GA |
| 00a4 | CT |
| a623 | OR |
| 967e | FL |
| e1aa | WA |
| f080 | FL |
| 6a69 | AK |
| a3b9 | WA |
| 191f | NE |
| a7cb | AR |
| 0672 | GA |
| ddb1 | NY |
| 0ac9 | WA |
| 1540 | AZ |
| d1b6 | SC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 19db | LA |
| fd30 | MN |
| d246 | IL |
| cfd3 | FL |
| 2e4e | FL |
| 0d35 | NC |
| eef8 | NY |
| f3a4 | IL |
| 03ad | WA |
| 995d | AL |
| f436 | GA |
| 7eab | LA |
| 84cd | AZ |
| 2c16 | AZ |
| 94b8 | IL |
| d525 | MN |
| 8a3a | FL |
| 2501 | IL |
| c317 | FL |
| 69f9 | FL |
| 6a28 | OR |
| d4b9 | NM |
| ff3f | IL |
| b69f | FL |
| ff7b | FL |
| 34a4 | IL |
| c07a | RI |
| c8af | FL |
| 48f7 | ID |
| c5a0 | IL |
| f5e1 | WA |
| 7ac1 | WA |
| a88a | NE |
| 2e08 | FL |
| d920 | MS |
| d7b2 | IL |
| 3b36 | FL |
| ca37 | CT |
| bd75 | IL |
| 4b7e | WA |
| 7175 | SC |
| a6db | AZ |
| 89aa | WA |
| 74b7 | FL |
| 1efb | GA |
| c00f | NM |
| c11c | IL |
| efb8 | NC |
| 8939 | IL |
| 3c37 | WA |
| d7a1 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| a5ef | FL |
| 070f | NC |
| c7b4 | IL |
| 66e7 | NE |
| b6a8 | OR |
| a6fe | NY |
| 9564 | OR |
| b630 | FL |
| 7872 | LA |
| 5fc6 | NE |
| 9056 | FL |
| c734 | FL |
| 2fac | OR |
| 7698 | FL |
| 1d35 | NE |
| da71 | FL |
| 0fd8 | NC |
| 477a | WA |
| fcc2 | MD |
| 7dd0 | FL |
| 435b | AZ |
| 1976 | AZ |
| d307 | NC |
| 3e45 | NC |
| 30c1 | NC |
| a47b | FL |
| beea | MN |
| 75cb | NM |
| 3488 | NC |
| fd80 | AR |
| c50e | DC |
| 4807 | FL |
| d4f4 | AL |
| 01c5 | IL |
| 4b98 | AZ |
| 54f8 | MS |
| 8900 | FL |
| a5da | WA |
| fdee | CT |
| beb5 | NC |
| 93c0 | FL |
| b2d2 | WA |
| 7162 | FL |
| 20eb | GA |
| 33ac | GA |
| 11a4 | OR |
| dde1 | CT |
| 6ff2 | FL |
| 1d2e | MD |
| deb5 | FL |
| 35d9 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e24d | MD |
| 50dd | AZ |
| 25a2 | WA |
| df6b | OR |
| cda8 | FL |
| 872c | SC |
| 96bc | FL |
| ec36 | AZ |
| e329 | IA |
| aa76 | FL |
| 68ce | MS |
| 4830 | MD |
| d2a6 | FL |
| 4381 | SC |
| 7793 | WA |
| a264 | FL |
| d266 | IL |
| 6a84 | IL |
| e6ff | WA |
| 780c | FL |
| 16e5 | GA |
| e07e | FL |
| a8e1 | IL |
| 9d5e | OR |
| 25d5 | WA |
| 872d | OR |
| 1324 | FL |
| 530c | FL |
| 8267 | FL |
| 4262 | IL |
| 5f01 | FL |
| 2593 | IL |
| 3235 | WA |
| 8175 | WA |
| 82f3 | MD |
| 657b | GA |
| ca98 | FL |
| ac1b | ID |
| d00e | AR |
| b3c8 | NC |
| 18ec | OR |
| 1b4c | WA |
| 3a9e | GA |
| 050c | IL |
| a2f5 | NC |
| 2dd3 | FL |
| 29db | GA |
| a30e | IL |
| 26c9 | WA |
| 8d6e | MS |
| 2654 | ME |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 087c | MN |
| b1e2 | ME |
| e6bd | FL |
| 10c8 | GA |
| 94a9 | FL |
| afa5 | NC |
| c57f | NC |
| 7fe0 | GA |
| b60c | FL |
| fef1 | NC |
| b700 | FL |
| cb9e | FL |
| cb0e | GA |
| 4ac2 | MN |
| 5694 | NH |
| 2146 | FL |
| 56c8 | ID |
| 3020 | GA |
| bdaf | FL |
| c303 | LA |
| aaa7 | MD |
| b579 | FL |
| 73d1 | FL |
| 3a11 | NH |
| 04d2 | IL |
| 3b08 | NC |
| 5d0d | FL |
| 70f8 | OR |
| de7c | SC |
| 354c | GA |
| e5f6 | MD |
| 08bf | SC |
| 34f5 | GA |
| 360e | GA |
| 3a3c | SC |
| cd0e | MN |
| 0e4b | FL |
| ccc9 | AZ |
| 2df2 | FL |
| 9bee | GA |
| 952d | NC |
| 3131 | SC |
| 2afe | IL |
| 7957 | ID |
| b84a | MD |
| 9428 | FL |
| 3b4c | IL |
| 57f9 | MD |
| d3f0 | AZ |
| 2c83 | ID |
| 4915 | NY |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| ad13 | WA |
| e072 | GA |
| 8e7b | NH |
| 2acd | FL |
| 9a4d | CT |
| 0c24 | NC |
| d690 | AZ |
| daa2 | AZ |
| d4bb | FL |
| 39db | WA |
| 2e6b | FL |
| 1b99 | IL |
| 4bc9 | IL |
| 1d97 | SC |
| daf6 | AZ |
| f586 | FL |
| a01e | MN |
| b33f | FL |
| c5af | FL |
| cd7d | SC |
| 5bad | FL |
| c6e2 | NC |
| dfba | NH |
| 0b7e | FL |
| a8e6 | FL |
| 6761 | ME |
| 348f | AZ |
| 31d7 | MN |
| dd10 | FL |
| f2af | MS |
| 3392 | GA |
| 19af | MD |
| 3053 | SC |
| 4cdc | MD |
| ab7d | FL |
| 18f2 | NC |
| ab11 | WA |
| a35a | NM |
| 6079 | MD |
| a230 | FL |
| 368a | FL |
| 4324 | CT |
| 17a6 | FL |
| 388f | LA |
| 3117 | IL |
| 1597 | MN |
| f212 | IL |
| e653 | AZ |
| c459 | NH |
| 382f | ID |
| e741 | NC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6e8a | IL |
| 33cb | SC |
| 7646 | FL |
| dfa6 | ID |
| 2971 | IL |
| 95fc | AZ |
| 214b | FL |
| 2434 | IL |
| ab44 | SC |
| 6795 | SC |
| 3f5b | IL |
| 2a67 | AZ |
| 90ee | CT |
| c29d | SC |
| 53b2 | NC |
| 59e7 | ID |
| cab5 | WA |
| 3c0e | WA |
| ce9c | MN |
| a0d9 | WA |
| 698a | FL |
| c431 | SC |
| c0e1 | FL |
| 498c | FL |
| 1b3b | IL |
| cd76 | NC |
| 7b01 | FL |
| cb34 | FL |
| 39ca | FL |
| 1e4d | WA |
| 8822 | IL |
| 9939 | IL |
| 1a32 | FL |
| a69d | FL |
| 948e | IA |
| 828c | FL |
| 09c6 | FL |
| c168 | GA |
| 71af | CT |
| 0b34 | SC |
| 11e8 | FL |
| 9053 | GA |
| 7db8 | MD |
| d273 | NC |
| bebd | FL |
| 91b5 | FL |
| 1a45 | NY |
| 464c | IL |
| 2f6e | AL |
| 55c0 | FL |
| 7782 | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6fb4 | ID |
| 904d | IL |
| d33e | CT |
| 3f44 | CT |
| 8695 | FL |
| 981e | DC |
| 013f | NC |
| a7f2 | SC |
| ed25 | MD |
| e8b3 | WA |
| 5e94 | IL |
| ee92 | AL |
| b042 | FL |
| 99d4 | NM |
| 31db | ID |
| 7bb5 | SC |
| 590b | IL |
| ed98 | IL |
| bf8c | WA |
| 9d65 | NE |
| 92b2 | AZ |
| 62ee | WA |
| dc6c | AL |
| 0cb1 | GA |
| 2ebc | MD |
| b010 | FL |
| 71c3 | IL |
| fc67 | IL |
| c83c | MN |
| 7d14 | IA |
| 246a | AZ |
| 3947 | WA |
| 0e90 | SC |
| b3db | FL |
| a77d | NH |
| 455d | IL |
| a030 | IL |
| d874 | FL |
| 1cef | MD |
| 1cf1 | MN |
| 8199 | AZ |
| 54bb | GA |
| 7543 | OR |
| 92fb | NC |
| 9941 | FL |
| d4e7 | AL |
| d7e3 | NM |
| cf19 | FL |
| d0a4 | GA |
| ef07 | NC |
| bba7 | SC |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| d868 | CT |
| 163e | FL |
| 462b | FL |
| 617b | IL |
| cb18 | LA |
| 17de | IL |
| 4e04 | FL |
| 23cd | FL |
| 5f18 | MD |
| a395 | IL |
| bba6 | GA |
| 7c01 | NC |
| 45d8 | ND |
| 9f4a | CT |
| e079 | FL |
| e958 | NC |
| a8f8 | NC |
| 5e44 | NC |
| e174 | GA |
| 6310 | IL |
| c42c | GA |
| b60f | WA |
| 90e2 | IL |
| dc76 | MN |
| 6735 | WA |
| 4986 | SD |
| d0c8 | IA |
| e6ee | RI |
| a3cb | FL |
| 9df8 | FL |
| b05e | NC |
| 1eff | FL |
| 3893 | AR |
| 32bd | AZ |
| 3f19 | CT |
| 65d8 | WA |
| fbdb | OR |
| 6f10 | NC |
| b521 | MS |
| 830a | FL |
| c414 | MD |
| c6a0 | OR |
| 34e4 | IL |
| 8246 | SC |
| d110 | OR |
| 7c99 | GA |
| 54a1 | NE |
| 7a04 | IA |
| 4c75 | DC |
| f82d | WA |
| e0c3 | AR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 32d1 | IL |
| 79a3 | NC |
| be9e | NH |
| f6d5 | MN |
| 3ee4 | FL |
| fcdd | NY |
| e31d | RI |
| 8e05 | NC |
| 2681 | IL |
| 5d34 | NE |
| 026a | MN |
| 89f7 | MD |
| aea9 | WA |
| 3903 | MD |
| 9142 | ID |
| 066e | MN |
| 2011 | GA |
| 32bc | IL |
| 61c9 | FL |
| 9a2c | NC |
| 0f3d | CT |
| 58cb | IL |
| 6f4d | WA |
| 5676 | FL |
| 923b | FL |
| ccd9 | MN |
| 90e7 | FL |
| 4021 | CT |
| 61d8 | FL |
| 4e5b | GA |
| de24 | RI |
| ba28 | FL |
| 3415 | MN |
| 6ac0 | AZ |
| 2d9b | WA |
| 7280 | WA |
| 2fd9 | NC |
| b37c | MN |
| 900d | IL |
| 8039 | LA |
| 37a3 | FL |
| 9ad1 | FL |
| e078 | MN |
| 0fa6 | FL |
| e719 | OR |
| 2e5b | WA |
| c960 | NM |
| 1dc1 | FL |
| 54bb | OR |
| 5cd0 | LA |
| e079 | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 6f8b | SC |
| 2e67 | NC |
| ff9d | MN |
| de75 | IL |
| a9aa | CT |
| cc0c | DC |
| 5a94 | GA |
| 45f7 | IL |
| 6792 | FL |
| afd6 | FL |
| a794 | NC |
| dff4 | WA |
| b529 | ND |
| 9337 | IL |
| a628 | MN |
| febc | FL |
| efb2 | FL |
| efb2 | FL |
| acba | FL |
| d1e6 | IL |
| bd7c | NH |
| 2fe7 | AZ |
| b484 | MD |
| e2d2 | SD |
| 430c | IL |
| 8c59 | WA |
| 6ebf | WA |
| 09e1 | MD |
| 7f19 | FL |
| 68eb | WA |
| 6b9b | NH |
| e129 | IL |
| 9ea0 | NC |
| b1fc | GA |
| 5f01 | OR |
| e9fb | NY |
| e2dd | NC |
| 3aa2 | ID |
| 4641 | FL |
| d656 | FL |
| 4d42 | ID |
| 45f2 | AL |
| b0bf | WA |
| a154 | FL |
| 6c96 | GA |
| 9fc9 | AZ |
| 55ac | CT |
| a1a8 | WA |
| 404f | FL |
| a1f2 | NC |
| c0e2 | NE |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| acbc | WA |
| e2c6 | FL |
| fe30 | IL |
| cb12 | AL |
| c931 | AZ |
| 4ed6 | LA |
| d908 | WA |
| 26ab | WA |
| eb04 | DC |
| fddd | FL |
| 6622 | MD |
| 6cfd | FL |
| c284 | OR |
| 1af7 | NC |
| 2a78 | WA |
| 1adc | WA |
| edb2 | IL |
| f25a | FL |
| 0869 | IL |
| f401 | MD |
| ae20 | FL |
| 158c | AZ |
| 6001 | WA |
| 2e59 | CT |
| 0494 | GA |
| 8560 | FL |
| 4831 | FL |
| 5fd4 | GA |
| 65f6 | FL |
| c312 | GA |
| 7a73 | GA |
| b1ac | LA |
| 698a | CT |
| 32e9 | MS |
| 8ceb | MD |
| d4d7 | GA |
| b2d4 | SC |
| 1936 | FL |
| 9bcf | NC |
| a13f | FL |
| dade | IL |
| 6656 | FL |
| 13b8 | AL |
| 7d7a | FL |
| cced | FL |
| efe4 | AZ |
| c817 | FL |
| 53f1 | FL |
| d214 | FL |
| 0ab2 | FL |
| 4e5e | AR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 114d | FL |
| ac0e | WA |
| cc0b | WA |
| 7370 | FL |
| d55f | WA |
| 5757 | MN |
| 8fae | FL |
| 5961 | WA |
| e248 | SC |
| b200 | WA |
| 0500 | NC |
| c9ae | WA |
| 7e83 | FL |
| 89da | FL |
| 4f34 | RI |
| 1d75 | MD |
| 4582 | WA |
| 926e | AK |
| 4b6c | FL |
| e325 | SC |
| f525 | NC |
| 1642 | FL |
| 963b | FL |
| 67cb | FL |
| 22cb | GA |
| 4b10 | NC |
| 767d | FL |
| 724c | IL |
| 86f1 | IA |
| dc56 | AZ |
| 4300 | AZ |
| ab1c | FL |
| bba2 | NC |
| 7358 | MD |
| 6636 | WA |
| 3c8f | NM |
| 2e9c | IL |
| 0237 | FL |
| 6d53 | FL |
| ed92 | GA |
| df23 | MD |
| e553 | IL |
| a047 | SC |
| fe26 | MN |
| 32de | FL |
| b39b | LA |
| 7eaa | FL |
| 49d1 | AZ |
| c428 | SC |
| dcd2 | NC |
| 3db6 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0195 | WA |
| 7839 | FL |
| 5c41 | IL |
| 6cb8 | LA |
| 3307 | FL |
| ec15 | IL |
| 9308 | IL |
| 792a | WA |
| 5352 | GA |
| 7abc | NC |
| 0c00 | AZ |
| 9a5c | MD |
| 9850 | ID |
| d65b | AR |
| ce73 | FL |
| 82be | AZ |
| edef | IL |
| 30d7 | DC |
| 541f | IA |
| a557 | WA |
| 9f67 | IL |
| 194a | AL |
| 038b | GA |
| fdc2 | AZ |
| 1aea | WA |
| 518a | FL |
| 6533 | MN |
| c0fb | FL |
| 6dcd | SC |
| 7cee | AL |
| 8b27 | FL |
| 662f | WA |
| 8807 | NC |
| 89fb | LA |
| 2945 | FL |
| 0e7b | DC |
| 1ddf | IL |
| 05a1 | NC |
| 342e | WA |
| 9c7c | FL |
| cf81 | FL |
| 2aa4 | AZ |
| 6a0b | IL |
| 50af | MS |
| df5d | MD |
| c9cf | GA |
| d3a0 | ME |
| 743d | WA |
| 8747 | MN |
| 4996 | WA |
| a0bc | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 8937 | FL |
| 8997 | WA |
| 7f42 | AZ |
| 47d3 | FL |
| 3bce | FL |
| d9bd | FL |
| 56c0 | OR |
| 3ce6 | GA |
| cb6c | FL |
| 7009 | WA |
| daae | GA |
| 963b | AL |
| 64a1 | CT |
| 795e | WA |
| 43ae | WA |
| eb04 | FL |
| 242d | AZ |
| b1a0 | WA |
| 0993 | GA |
| d4a1 | FL |
| 1d26 | ID |
| 9ccb | MS |
| d240 | FL |
| 47d9 | NM |
| 9a53 | FL |
| 1f3f | NY |
| c354 | IL |
| 4a75 | GA |
| 19e8 | FL |
| 06a6 | NC |
| 9152 | MD |
| 1c28 | WA |
| 0030 | FL |
| 08c5 | WA |
| dd54 | NH |
| e8b1 | NY |
| 6541 | NE |
| c371 | LA |
| 2805 | GA |
| e79d | SC |
| ab26 | AZ |
| d7b0 | FL |
| 2eee | MD |
| 73e2 | WA |
| 72bd | FL |
| 1846 | NC |
| 1c34 | FL |
| 26c5 | IL |
| fa80 | NC |
| 0332 | ID |
| ddc9 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| c2c5 | IL |
| 5d12 | FL |
| 3540 | OR |
| d809 | NC |
| f58a | WA |
| 7510 | FL |
| 1278 | WA |
| ad1d | FL |
| e337 | WA |
| fe2f | FL |
| 0d84 | FL |
| 39de | FL |
| 4980 | LA |
| b58e | SC |
| 59b2 | FL |
| 178c | WA |
| 2308 | CT |
| 5f6f | MD |
| 3f3c | AZ |
| 187d | IL |
| 76cf | NM |
| 1ea1 | FL |
| 8f07 | LA |
| ba77 | FL |
| 2506 | LA |
| ff53 | WA |
| 4830 | WA |
| 77f3 | NH |
| 5192 | IL |
| 52c5 | FL |
| 5ddb | NC |
| fedb | AZ |
| b88f | NE |
| 7af6 | RI |
| e706 | IL |
| a4be | FL |
| afef | WA |
| 35c7 | FL |
| f8a3 | WA |
| cda2 | LA |
| f848 | AZ |
| f70a | MN |
| 389e | GA |
| 6f89 | NC |
| 0fd9 | IL |
| 5513 | AZ |
| b30e | FL |
| 44d6 | NC |
| 297a | WA |
| 10c6 | WA |
| 0cd5 | GA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 295f | MD |
| d257 | AR |
| 4bd3 | RI |
| 3212 | AL |
| aab0 | MS |
| 9545 | FL |
| 44de | CT |
| c715 | FL |
| 2a1f | FL |
| 8bf7 | GA |
| e056 | OR |
| 67a4 | GA |
| f340 | WA |
| affc | RI |
| 0fa0 | WA |
| fe5a | WA |
| 368d | FL |
| 2a8f | AL |
| 1d09 | WA |
| d35f | WA |
| ecc8 | WA |
| df4f | GA |
| ce9e | MS |
| 1d07 | IL |
| 680d | CT |
| 6a07 | MD |
| 6f95 | CT |
| 21a6 | MN |
| 59f5 | FL |
| 33e7 | FL |
| db43 | FL |
| 40af | FL |
| c5b7 | WA |
| 8d30 | FL |
| ecd5 | FL |
| 1cf7 | IL |
| d08f | GA |
| 29e8 | NC |
| 5cff | SC |
| d788 | WA |
| 6939 | WA |
| b059 | SC |
| 75a4 | GA |
| c52c | GA |
| f881 | AL |
| e3a8 | AZ |
| 4127 | FL |
| 6b33 | FL |
| 16dc | WA |
| 3fd1 | AR |
| 9f72 | LA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f00c | FL |
| 11ba | FL |
| 4f5b | RI |
| 1ed3 | FL |
| 026e | OR |
| 5674 | IL |
| d2d8 | FL |
| 3b4b | MD |
| 8fb0 | NC |
| cd07 | WA |
| 22d8 | IL |
| 28fb | AK |
| 3487 | IL |
| 8072 | IL |
| 8636 | IL |
| c671 | WA |
| 2351 | NC |
| 90ae | FL |
| 663f | FL |
| c965 | NC |
| 3127 | FL |
| e4bc | NM |
| 7778 | AZ |
| e05f | MN |
| 5afc | IL |
| 60a1 | FL |
| 87a0 | AZ |
| 7131 | MN |
| 4aef | MN |
| f93d | GA |
| f043 | MD |
| 68b1 | MD |
| 563f | FL |
| b771 | MD |
| a539 | FL |
| c727 | LA |
| 654e | FL |
| 3699 | DC |
| 7bac | MD |
| e287 | FL |
| 4cf9 | FL |
| 4aa0 | IL |
| 6ee6 | IA |
| cfba | IL |
| 9dd5 | FL |
| 8c67 | MS |
| 25e9 | MN |
| 5d68 | MD |
| a608 | GA |
| fa78 | FL |
| fb55 | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 5145 | CT |
| 3cca | OR |
| 8fba | MN |
| 54d1 | FL |
| d233 | ID |
| 2adc | GA |
| a962 | FL |
| 943c | WA |
| f219 | IL |
| 94ea | GA |
| d9af | MN |
| 3412 | WA |
| af0a | SC |
| a28e | MD |
| 4a20 | FL |
| b523 | NY |
| 5dbe | FL |
| 516f | FL |
| 646f | AL |
| 1ff2 | GA |
| 7a07 | OR |
| c7a5 | NM |
| a931 | WA |
| d63f | CT |
| a66e | WA |
| 7e53 | WA |
| 22eb | FL |
| 8afb | GA |
| a2d9 | NC |
| 4a1d | ME |
| 8929 | MD |
| 99e9 | FL |
| cb6f | FL |
| a71e | AL |
| 589b | MN |
| 169d | WA |
| 2fc1 | NH |
| 9336 | NC |
| 47f8 | MD |
| 310a | IL |
| 1a78 | GA |
| e638 | WA |
| ab17 | ND |
| 56ed | IL |
| f7c7 | FL |
| 9401 | GA |
| 5d4d | AZ |
| ab52 | FL |
| e711 | WA |
| 56ec | NC |
| fe68 | WA |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 1c2c | SC |
| 4380 | FL |
| e596 | NC |
| 6f2a | FL |
| 77e9 | NC |
| 583c | NE |
| a269 | AZ |
| cc4b | FL |
| 9c54 | FL |
| dd8e | FL |
| c8ef | WA |
| 7507 | FL |
| 18af | MS |
| 5a83 | GA |
| 1ee6 | WA |
| 05d9 | FL |
| 69ff | FL |
| 38cb | FL |
| b9d5 | MN |
| b328 | AR |
| 95a2 | IL |
| fb15 | IL |
| fb0a | MD |
| 6063 | FL |
| acf6 | NC |
| b985 | NC |
| 9208 | FL |
| 6952 | FL |
| eac1 | IL |
| 7c58 | NE |
| c34f | SC |
| e602 | FL |
| 69e5 | AZ |
| ea04 | DC |
| efe7 | IL |
| 19b2 | GA |
| 9327 | NC |
| 043c | FL |
| 6262 | WA |
| 3325 | AR |
| 4086 | AR |
| bd44 | IL |
| 38b9 | LA |
| e650 | WA |
| 17b5 | FL |
| ab29 | MN |
| 9e3e | MD |
| a98e | FL |
| 2a9c | MD |
| fc10 | GA |
| ec33 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f5f4 | FL |
| f57a | WA |
| 19b3 | FL |
| e57e | GA |
| de72 | FL |
| 1535 | IA |
| a784 | MN |
| 6aab | FL |
| 007c | WA |
| c6b1 | IL |
| 0f6d | IL |
| 5e9c | LA |
| 3f97 | WA |
| 5910 | SC |
| d228 | WA |
| f7e4 | AZ |
| f511 | FL |
| 0132 | GA |
| 5427 | IL |
| adc1 | IL |
| 0bd1 | MD |
| 328e | MD |
| 747c | IL |
| 0cd6 | IL |
| ccf5 | NC |
| 486a | WA |
| d7ed | FL |
| d8f9 | SC |
| 6599 | MN |
| 8d34 | FL |
| bcc0 | FL |
| 0d9e | LA |
| 5373 | IA |
| 2353 | IL |
| 6e17 | NC |
| 26b6 | IA |
| 768e | OR |
| 48dd | CT |
| c4bb | NC |
| 1667 | GA |
| 0288 | MS |
| a66e | FL |
| 9b38 | IL |
| f96e | MS |
| cf86 | ID |
| 7be8 | AZ |
| 3e46 | AZ |
| c842 | OR |
| 4243 | IL |
| 1a2b | MN |
| 7004 | FL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| f3b7 | FL |
| 7539 | IL |
| 30a8 | WA |
| 5bdd | MN |
| 67dc | NM |
| ed96 | NC |
| dbfc | WA |
| 5fc1 | CT |
| 7621 | FL |
| 6686 | DC |
| 7a42 | AL |
| c2d7 | AR |
| 95b1 | NC |
| 0336 | IL |
| 0fdd | GA |
| 7faf | AL |
| 8454 | CT |
| 2193 | WA |
| 0bd5 | WA |
| 10cc | OR |
| b31c | MD |
| 2e15 | FL |
| 575c | FL |
| 9c91 | IA |
| e44f | AZ |
| be03 | NC |
| bae3 | FL |
| d625 | GA |
| a6dd | FL |
| 3359 | MD |
| 7bc7 | CT |
| 7d81 | NC |
| 2d72 | IL |
| 93db | IL |
| bbe2 | OR |
| 4e44 | MD |
| 09db | ME |
| 5f21 | AL |
| 63f1 | LA |
| 4f6d | CT |
| 3306 | MN |
| 9fd0 | MD |
| 4796 | AZ |
| 47f0 | MN |
| 0d5b | FL |
| 21f9 | AR |
| 18a0 | MN |
| 64b0 | IL |
| 10a9 | NC |
| 1dba | FL |
| bcdc | AZ |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 2b08 | WA |
| 0069 | ME |
| c64f | IL |
| d737 | LA |
| 27d4 | AZ |
| d008 | GA |
| f040 | ND |
| 010d | FL |
| a8dc | OR |
| 3939 | MD |
| effe | FL |
| 5690 | CT |
| 352e | CT |
| bb34 | AL |
| 4042 | SC |
| 652f | WA |
| 2e0e | GA |
| d611 | FL |
| e95e | AR |
| 9bd8 | FL |
| 8db2 | WA |
| 05f0 | IL |
| 604e | AR |
| d4bc | NC |
| 333a | MN |
| 1c3b | AL |
| 40ea | FL |
| c561 | FL |
| 5a15 | SC |
| a3f2 | IA |
| 97fe | ND |
| 47e1 | FL |
| 0b81 | GA |
| 55a2 | FL |
| a5be | AZ |
| ba78 | WA |
| ac71 | AZ |
| ceda | NC |
| 76ed | AL |
| 6ab2 | FL |
| 831d | FL |
| d2fb | MS |
| 43cb | MD |
| 77fb | GA |
| ba77 | IL |
| 783e | FL |
| 3615 | MN |
| f8b3 | NC |
| 4f04 | GA |
| b6ac | MD |
| 29ba | IL |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| 0463 | NE |
| 3501 | NH |
| 54d6 | MN |
| 8339 | FL |
| bed3 | GA |
| 48ac | FL |
| 02e5 | NY |
| 6e86 | FL |
| 0e70 | LA |
| 6524 | NH |
| 21f1 | GA |
| 5c6c | IL |
| 4028 | WA |
| 02bd | SC |
| 906b | IL |
| 58cd | MN |
| 36fc | FL |
| 0a0f | IL |
| 71e8 | GA |
| db19 | IL |
| e758 | FL |
| 4dc3 | FL |
| cf08 | CT |
| f5ca | FL |
| 6419 | AL |
| 3c4c | WA |
| 146a | AZ |
| 0a36 | MD |
| e060 | AZ |
| 88db | NC |
| 18e6 | DC |
| c27f | GA |
| 962d | AZ |
| c020 | FL |
| 8c69 | WA |
| bd22 | FL |
| 762f | IL |
| 5167 | CT |
| d768 | AZ |
| 370f | FL |
| eb56 | AZ |
| 5495 | IL |
| b6b7 | AL |
| 6ac5 | CT |
| decb | FL |
| 4bf1 | FL |
| dc5b | GA |
| b061 | OR |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| da29 | NC |
| 946a | FL |
| f8d3 | GA |
| d5b7 | FL |
| 28e2 | MD |
| 53b1 | NC |
| c1b4 | MD |
| 798d | GA |
| 628e | FL |
| 1964 | MD |
| 63be | GA |
| 7d02 | MD |
| dc3b | IL |
| 2c2d | ID |
| ce72 | NY |
| 752f | WA |
| 9432 | IL |
| 5017 | CT |
| c7c7 | IL |
| 2028 | FL |
| e716 | FL |
| 0c8e | LA |
| f5cd | AL |
| 867e | WA |
| 79ac | FL |
| 86a3 | FL |
| 5cd4 | NC |
| 4f8d | FL |
| f58c | IL |
| dbfd | SC |
| 7bcf | WA |
| a0f5 | WA |
| 64ee | IL |
| 844f | WA |
| 96d5 | OR |
| a480 | GA |
| 6b2e | NH |
| 8e0f | FL |
| b142 | CT |
| 6ea5 | OR |
| 5140 | CT |
| a6ec | GA |
| 3b1c | GA |
| 0ee8 | WA |
| f845 | NC |
| 157f | FL |
| e4f0 | IL |
| c953 | MN |

| User ID - Last 4 Digits | State of Residence |
|---|---|
| e6ae | CT |
| 41ca | NC |
| dd8d | FL |
| 26c9 | NH |
| ced9 | FL |
| b4fe | CT |
| 87fa | NC |
| 2972 | GA |
| 3b69 | GA |
| e572 | CT |
| 6b91 | FL |
| 1e1c | NC |
| d47c | IL |
| 3120 | IL |
| ada1 | NE |
| b0e5 | GA |
| 5251 | IL |
| d53b | GA |
| 1c6e | AZ |
| 171d | FL |
| ba79 | IL |
| 26b1 | SC |
| f177 | FL |
| 0037 | MS |
| 853f | LA |
| 619b | OR |
| b10a | MD |
| 87a8 | OR |
| 898a | GA |
| b0d5 | AZ |
| 22bd | SC |
| 9a3f | FL |
| 359e | AL |
| 874c | FL |
| 9b8d | FL |
| 83ac | WA |
| 8956 | FL |
| 2c61 | AL |
| c870 | MS |
| 7979 | MN |
| 8836 | WA |
| e1c0 | FL |
| 6522 | AZ |
| 49b7 | NC |
| 47ef | WA |
| bda1 | FL |
| a903 | FL |